B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re  **Vicor Technologies, Inc.**
_____,
Debtor

Case No. ____**12-39329**_____

Chapter_____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | 0.00 | | |
| B - Personal Property | Yes | 11 | 400,000.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 130 | | 1,552,733.25 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 149 | | | |
| Total Assets | | | 400,000.00 | | |
| Total Liabilities | | | | 1,552,733.25 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Vicor Technologies, Inc.**
_____,    Case No. ___**12-39329**_____
Debtor

Chapter _____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

****The information contained within the schedules/statement of financial affairs is as accurate as possible under the circumstances.  It is alleged by the Debtor that ex-officers of the corporation including but not limited to David Fater may still be in possession of some pertinent financial information.  Interim-CEO James E (Skip) Skinner has pieced together the information contained within the schedules from piecemeal documentation provided by the former officers as well as from public records and other documentation obtained through the involuntary bankruptcy process.  Future amendments are expected and all the information contained herein is as accurate as possible based upon the documentation that was available.

B6A (Official Form 6A) (12/07)

In re   **Vicor Technologies, Inc.**                                    ,     Case No.   **12-39329**

                                     Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **Vicor Technologies, Inc.**_____,    Case No.    **12-39329**_____
                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Merchant Bank checking acct # 9741 Account is -$517.00** | - | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >      **0.00**
(Total of this page)

__4__    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                            ,    Case No.    **12-39329**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **Debtor's Interim-CEO believes there is a retirement plan but may been disolved by David Fater** | - | **Unknown** |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Debtor's Interim-CEO believes that Debtor may have interest in Stasys Technologies, Inc and Nonlinear Medicine, Inc. David Fater has more information.** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **All outstanding receivables sent to Trustee: approx $5,965** | - | **0.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >                                **0.00**
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                    ,    Case No.    **12-39329**
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Potential claim against David Fater and other officers for breach of fiduciary duty and multiple other causes of action.** | - | **Unknown** |
| | | **Potential claim against Ren Luo.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **PD2i Patent Portfolio Drug candidate Patent Portfolio See attached Exhibit "A"** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer list - Doctors Using PD2i Technology List given to Trustee post Order of relief** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >                    **0.00**
(Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                        ,    Case No.    **12-39329**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **Debtor's Interim-CEO believes office furniture at 2200 Corporate Blvd is being held by Landlord. Debtor's Interim-CEO believes David Fater has more information; Estimate: $2,000.00** | - | **Unknown** |
| | | **6 computers: only the shell, no parts or software installed: Debtor's Interim-CEO believes it to be in the possession of Ren Luo; 2 CardioCard front-ends for PD21 device: Debtor's Interim-CEO believes it to be in the possession of Ren Luo Estimate: $1,000.00** | | |
| | | **Lap tops: Debtor's Interim-CEO believes it to be in the possession of David Fater, Jerry Anchin, Richard Cohen and Tom Bohannon; Digital projector: Debtor's Interim-CEO believes it to be in the possession of Jerry Anchin; Commerical software: Debtor's Interim-CEO believes it to be in the possession of petitioning creditors. Estimate: $12,000.00** | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Heartbeat stimulator: Debtor's Interim-CEO believes it to be in the possession of David Fater** | - | **Unknown** |
| | | **ECG Simulator: Debtor's Interim-CEO believes it to be in the possession of Ren Luo** | | |
| 30. Inventory. | | **Miscellaneous software products and other items - See Exhibit "B"** | - | **Unknown** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Source Code: Debtor's Interim-CEO believes it to be in the possession of Ren Luo** | - | **300,000.00** |
| | | **FDA-Approval: (to apply requires software validation, clincal testing, etc and the final outcome of all of this expense is a 510(k) letter of equivalence from the FDA that permits marketing.)** | - | **100,000.00** |

|  | Sub-Total > | **400,000.00** |
|---|---|---|
|  | (Total of this page) | |

Sheet   **3**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. __12-39329_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Debtor's Interim-CEO believes that the following assets are in the possession of Jerry Anchin and/or David Fater:** **A -70 degree freezer for storing tissues, plus tissues stored within** **Estimate value: $70,000.00** | - | **Unknown** |
| | | **Debtor's Interim-CEO believes that the following assets are in the possession of Jerry Anchin and/or David Fater:** **Data results collected by Dr. Mark Kindy (U of So Carolina); data spreadsheets used for investigative purposes and for patent submissions; FDA-related study results from various out source laboratories; original results from Proteomic Research Services (PRS); power-point slide presentations of data and results.** | - | **Unknown** |
| | | **Tax carry forward loss** | - | **Unknown** |

| | |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **400,000.00** |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

# Nonlinear PD2i Patent List

Updated 4/12/2012

| PPG Reference No. | PPG Docket No. | Application No. | Filing Date | Application Type (Active/Pending) | Patent No. | Issue Date | Title | Inventors | Status |
|---|---|---|---|---|---|---|---|---|---|
| NON 2.0311 | NON-2/XEA/AZ | 200501193 | 1/29/2004 | Azerbaijan | 8979 | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Granted |
| NON 2.0361 | NON-2/XP/AU | 2004208161 | 1/29/2004 | Australia | | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Allowed |
| NON 2.0511 | NON-2/XEA/AM | 200501193 | 1/29/2004 | Armenia | 008979 | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Granted |
| NON 2.0761 | NON-2/XP2/BR | PI0406699-5 | 1/29/2004 | Brazil | | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Pending |
| NON 2.1121 | NON-2/XEA/BY | 200501193 | 1/29/2004 | Belarus | 008979 | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Granted |
| NON 2.1241 | NON-2/XP2/CA | 2,514,920 | 1/29/2004 | Canada | | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Abandoned |
| NON 2.1561 | NON-2/XP2/CN | 200480008799.3 | 1/29/2004 | China | | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Pending |
| NON 2.1881 | NON-2/XP2/CR | 7966 | 1/29/2004 | Costa Rica | | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Pending |
| NON 2.3441 | NON-2/NA/THK | 061053151 | 1/29/2004 | Hong Kong | | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Pending Withdrawn in favor of DIV |
| NON 2.3561 | NON-2/XP2/IN | 1701/KOLNP/2009 | 1/29/2004 | India | | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Pending |
| NON 2.3562 | NON-2/D/IN/IN | 418/KOLNP/2009 | 1/29/2004 | India | | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Pending |
| NON 2.3761 | NON-2/XP2/IL | 169988 | 1/29/2004 | Israel | 169988 | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Granted |
| NON 2.3762 | NON-2/D/IV/IL | 210065 | 12/16/2010 | Israel | | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Pending |
| NON 2.3921 | NON-2/XP2/JP | 2006-503131 | 1/29/2004 | Japan | | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Abandoned |
| NON 2.3922 | NON-2/D/IV/JP | 2010-192544 | 11/17/2010 | Japan | | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Pending |
| NON 2.3981 | NON-2/XEA/KZ | 200501193 | 1/29/2004 | Kazakhstan | 008979 | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Granted |
| NON 2.4101 | NON-2/XP2/KR | 10-2005-7014136 | 1/29/2004 | Korea | | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Abandoned |
| NON 2.4171 | NON-2/XEA/KG | 200501193 | 1/29/2004 | Kyrgyzstan | 008979 | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Granted |
| NON 2.4841 | NON-2/XP2/MX | PA/a/2005/008122 | 1/29/2004 | Mexico | 289442 | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Granted |
| NON 2.4842 | NON-2/D/IV/MX | MX/a/2011/003311 | 3/28/2011 | Mexico | | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Pending |
| NON 2.4981 | NON-2/XEA/MD | 200501193 | 1/29/2004 | Moldova | 008979 | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Granted |
| NON 2.5541 | NON-2/XP2/NZ | 542042 | 1/29/2004 | New Zealand | 542042 | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Granted |
| NON 2.6431 | NON-2/XEA/RU | 200501193 | 1/29/2004 | Russian Federation | 008979 | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Granted |
| NON 2.7101 | NON-2/XP2/ZA | 2005/06909 | 1/29/2004 | South Africa | 2005/06909 | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Granted |
| NON 2.7621 | NON-2/XEA/TJ | 200501193 | 1/29/2004 | Tajikistan | 008979 | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Granted |
| NON 2.7951 | NON-2/XEA/TM | 200501193 | 1/29/2004 | Turkmenistan | 008979 | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Granted |

EXHIBIT "A"

| PPG Reference No. | PPG Docket No. | Application No. | Filing Date | Application Type | Patent No. | Issue Date | Title | Inventors | Status |
|---|---|---|---|---|---|---|---|---|---|
| NON 2.8401 | | 10/353,849 | 1/29/2003 | US Nonprovisional | 7,076,288 | 7/11/2006 | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Issued |
| NON 2.8402 | NON-2/CIP/US | 10/767,861 | 1/29/2004 | US Nonprovisional | 7,276,026 | 10/2/2007 | METHOD AND SYSTEM FOR DETECTING AND/OR PREDICTING CEREBRAL DISORDERS | James E. Skinner | Issued |
| NON 2.8403 | NON-2/CNT/US | 11/243,834 | 10/5/2005 | US Nonprovisional | | | Method and system for detecting and/or predicting biological anomalies | James E. Skinner | Abandoned |
| NON 2.8404 | NON-2/CNT(2)/US | 12/688,761 | 1/15/2010 | US Nonprovisional | | | Method and System for Detecting and/or Predicting biological Anomalies | James E. Skinner | Abandoned |
| NON 2.9001 | NON-2/PCT/WO | PCT/US2004/002402 | 1/29/2004 | PCT | | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Lapsed (national phase applications filed) |
| NON 2.9031 | NON-2/XP/EP | 04706466.2 | 1/29/2004 | Europe | | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Abandoned |
| NON 2.9032 | NON-2/DIV/EP | 10011017.0 | 11/17/2010 | Europe | | | Method And System For Detecting And/Or Predicting Biological Anomalies | James E. Skinner and Jerry M. Anchin | Abandoned |
| NON 2.9061 | NON-2/XP2/EA | 200501193 | 1/29/2004 | Eurasia | 008979 | | Knowledge Determination System | James E. Skinner | Granted |
| NON 9.0361 | NON-9/XP2/AU | 2006-204834 | 1/13/2006 | Australia | | | Knowledge Determination System | James E. Skinner | Pending |
| NON 9.1241 | NON-9/XP2/CA | 2,594,989 | 1/13/2006 | Canada | | | Knowledge Determination System | James E. Skinner | Abandoned |
| NON 9.0401 | NON-9/PRO/US | 60/844,440 | 1/14/2005 | US Provisional | | | Knowledge Determination System | James E. Skinner | Lapsed |
| NON 9.8402 | NON-9/PRO/US | 11/332,066 | 1/13/2006 | US | | | Knowledge Determination System | James E. Skinner | Abandoned |
| NON 9.0001 | NON-9/PCT/WO | PCT/US2006/001 | 1/13/2006 | PCT | | | Knowledge Determination System | James E. Skinner | Lapsed (national phase applications filed) |
| NON 9.0031 | NON-9/XP/EP | 06718270.9 | 1/13/2006 | Europe | | | Knowledge Determination System | James E. Skinner | Pending |
| NON 10.1241 | NON-10/XP2/CA | 2,662,048 | 8/30/2007 | Canada | | | Automated Noise Reudctin System For Predicting Arrhytmic Deaths | James E. Skinner, Jerry M. Anchin and David H. Fater | Abandoned |
| NON 10.1561 | NON-10/XP2/CN | 2007800407389 | 8/30/2007 | China | | | Automated Noise Reudctin System For Predicting Arrhytmic Deaths | James E. Skinner, Jerry M. Anchin and David H. Fater | Abandoned |
| NON 10.3361 | NON-10/XP2/IN | 2075/DELNP/2009 | 8/30/2007 | India | | | Automated Noise Reudctin System For Predicting Arrhytmic Deaths | James E. Skinner, Jerry M. Anchin and David H. Fater | Pending |
| NON 10.3761 | NON-10/XP2/IL | 197338 | 8/30/2007 | Israel | | | Automated Noise Reudctin System For Predicting Arrhytmic Deaths | James E. Skinner, Jerry M. Anchin and David H. Fater | Abandoned |
| NON 10.3921 | NON-10/XP2/JP | 2009-526901 | 8/30/2007 | Japan | | | Automated Noise Reudctin System For Predicting Arrhytmic Deaths | James E. Skinner, Jerry M. Anchin and David H. Fater | Abandoned (annuity not paid) |
| NON 10.4101 | NON-10/XP2/KR | 2009-7006895 | 8/30/2007 | Korea | | | Automated Noise Reudctin System For Predicting Arrhytmic Deaths | James E. Skinner, Jerry M. Anchin and David H. Fater | Pending |
| NON 10.4841 | NON-10/XP2/MX | MX/a/2009/002222 | 8/30/2007 | Mexico | | | Automated Noise Reudctin System For Predicting Arrhytmic Deaths | James E. Skinner, Jerry M. Anchin and David H. Fater | Pending |
| NON 10.8402 | NON-10/XP2/US | 12/439,637 | 3/5/2010 | US Nonprovisional | | | Automated Noise Reudctin System For Predicting Arrhytmic Deaths | James E. Skinner, Jerry M. Anchin and David H. Fater | Pending |
| NON 10.9001 | NON-10/PCT/WO | PCT/US2007/077 | 8/30/2007 | PCT | | | Automated Noise Reudction System For Predicting Arrhytmic Deaths | James E. Skinner, Jerry M. Anchin and David H. Fater | Lapsed (national phase applications filed) |

| PPG Reference No. | PPG Docket No. | Application No. | Filing Date | Application Type | Patent No. | Issue Date | Title | Inventors | Status |
|---|---|---|---|---|---|---|---|---|---|
| NON 10.9031 | NON-10/XP2/EP | 7841577.5 | 8/30/2007 | Europe | | | Automated Noise Reauctin System For Predicting Arrhythmic Deaths | James E. Skinner, Jerry M. Anchin and David H. Fater | Pending |
| NON 11.8401 | NON-11.8401/NAT/US | | 5/21/1996 | US Nonprovisional | 5,709,214 | 1/20/1998 | P021 ELECTROPHYSIOLOGICAL ANALYZER | James E. Skinner | Issued |
| NON 11.8402 | NON-11.8402/DIV/I | 08/745,280 | 11/8/1996 | US Nonprovisional | 5,720,294 | 2/24/1998 | P021 ELECTROPHYSIOLOGICAL ANALYZER | James E. Skinner | Issued |
| NON 16.8401 | NON-16/PRO/US | 61/153,245 | 2/17/2009 | US Provisional | | | Methods and Systems for Real-Time RRi Values P021 of Heartbeat Intervals | James E. Skinner and Daniel N. Weiss | Lapsed |
| NON 16.8402 | NON-16/NAT/US | 12/707,517 | 2/17/2010 | US Nonprovisional | | | Methods and Systems for Real-Time RRi Values P021 of Heartbeat Intervals | James E. Skinner and Daniel N. Weiss | Pending |
| NON 16.9001 | NON-16/PCT/WO | PCT/US2010/0244 | 2/17/2010 | PCT | | | METHODS AND SYSTEMS FOR REAL-TIME RRI VALUES P021 OF HEARTBEAT INTERVALS | James E. Skinner and Daniel N. Weiss | Lapsed (only US national phase application filed) |
| NON 18.8401 | NON-18/PRO/US | 61/232,309 | 8/7/2009 | US Provisional | | | Methods and Systems Related to Respiration | James E. Skinner and Andriy Batchinsky | Lapsed |
| NON 18.8402 | NON-18/NAT/US | 12/852,329 | 8/6/2010 | US Nonprovisional | | | Methods and Systems Related to Respiration | James E. Skinner | Pending |
| NON 18.9001 | NON-18/PCT/WO | PCT/US2010/0044( | 8/9/2010 | PCT | | | Methods and Systems Related to Respiration | James E. Skinner | Lapsed (only US national phase application filed) |

**Stays Matter List**

Updated 2/1/2013

| PPG Reference No. | PPG Docket No. | Application No. | Filing Date | Application Type (Active/Pending) | Patent No. | Issue Date | Title | Inventors | Science Advisor/ Patent Agent/ Associate | Status | Upcoming Actions | Notes | Estimated Expenses through March 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STA.1.0311 | STA-1/EL/WAZ | 2004/01032 | 2/5/2003 | Azerbaijan | 010960 | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.0081 | STA-1/CP2/AU | 2003209030 | 2/5/2003 | Australia | 2003209030 | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.0511 | STA-1/EL/WAM | 2004/01032 | 2/5/2003 | Armenia | 010960 | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.0781 | STA-1/CP2/BR | P10317421.6 | 2/5/2003 | Brazil | | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.1121 | STA-1/EL/WBY | 2004/01032 | 2/5/2003 | Belarus | 010960 | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.1241 | STA-1/CP2/CA | 2479112 | 2/5/2003 | Canada | | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (response to office action not filed) | | |
| STA.1.1061 | STA-1/CP2/CN | 1856804.B | 2/5/2003 | China | | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.1981 | STA-1/CP2/TW | 092182405 | 2/5/2003 | Taiwan | | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned | | |
| STA.1.2761 | STA-1/CP3/DE | 03707385.9 | 2/5/2003 | Germany | 603027987.06 | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.2761 | STA-1/CP3/FR | 03707385.9 | 2/5/2003 | France | 1572168 | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.3441 | STA-1/KN/THK | 0516327.9 | 2/5/2003 | Hong Kong | 0510327.9 | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.3561 | STA-1/CP2/IN | 2560/DELNP/2004 | 2/5/2003 | India | | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned | | |
| STA.1.3721 | STA-1/CP2/IHE | 03707755.9 | 2/5/2003 | Ireland | 1572168 | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.3781 | STA-1/CP2/IL | 163383 | 2/5/2003 | Israel | | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Pending | Pending | | |
| STA.1.3921 | STA-1/CP2/JP | 2003-565423 | 2/5/2003 | Japan | | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned | | |
| STA.1.3981 | STA-1/CP2/JP | 202268 | 2/5/2003 | Japan | | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned | | |
| STA.1.3882 | STA-1/ID/WJP | 2010-79845 | 2/5/2003 | Japan | 010960 | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Pending | Pending | | |
| STA.1.4101 | STA-1/EU/WKZ | 2004/01032 | 2/5/2003 | Kazakhstan | 010960 | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.4102 | STA-1/CP2/KR | 2004-7012223 | 2/5/2003 | Korea | | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.4171 | STA-1/ID/WKR | 2010-7010299 | 2/5/2003 | Korea | | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned | | |
| STA.1.4681 | STA-1/CP2/MY | PI 20030595 | 2/5/2003 | Malaysia | 010960 | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned | | |
| STA.1.4681 | STA-1/CP2/MX | 2004/01032 | 2/5/2003 | Mexico | | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.4441 | MX0r/2010/01/4227 | 202268 | 2/5/2003 | Mexico | | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Granted | Annuity due 2/5/2015 | | |
| STA.1.4442 | STA-1/ID/WMX | | 2/5/2003 | Mexico | | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Pending | Awaiting first office action | | |
| STA.1.5041 | STA-1/EL/WMD | 2004/01032 | 2/5/2003 | Moldova | 010960 | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.5431 | STA-1/CP2/NZ | 545023 | 2/5/2003 | New Zealand | 010960 | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.7101 | STA-1/EU/ARU | 2004/01032 | 2/5/2003 | Russian Federation | 010960 | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.7101 | STA-1/EU/WZA | 2004/1103 | 2/5/2003 | South Africa | | | Anti-Infection Molecules | James E. Steiner and Jerry M. Anchin | | Abandoned | Abandoned | | |

*Estimates do not include current balances owed for past work. Those current balances may need to be paid before foreign counsel will perform more work.

| PPG Reference No. | PPG Docket No. | Application No. | Filing Date | Application Type | Patent No. | Issue Date | Title | Inventors | Science Advisor/ Patent Agent/ Associate | Status | Upcoming Actions | Notes | Estimated Expenses through March 2013* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STA.1.7551 | STA.1/EU/ACH | 02707755.9 | 2/5/2003 | Switzerland | 1572168 | | Anti-Infection Molecules | James E. Skinner and Jerry M. Archin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.7521 | STA.1/EU/AFJ | 0301000694 | 2/5/2003 | Tajikistan | 010960 | | Anti-Infection Molecules | James E. Skinner and Jerry M. Archin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.7544 | STA.1/NAT/TH | 0301000694 | 2/5/2003 | Thailand | 0301000694 | | Anti-Infection Molecules | James E. Skinner and Jerry M. Archin | | Pending | Awaiting first office action | | |
| STA.1.7531 | STA.1/EU/ATM | 200401032 | 2/5/2003 | Turkmenistan | 010960 | | Anti-Infection Molecules | James E. Skinner and Jerry M. Archin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.8301 | STA.1/EU/ATN | 03707755.9 | 2/5/2003 | Great Britain | 1572168 | | Anti-Inflation Molecules | James E. Skinner and Jerry M. Archin | | Abandoned | Abandoned (annuity not paid) | | |
| STA.1.9401 | STA.1/PRO/1/US | 60354.678 | 2/6/2002 | US Provisional | | | Anti-Infection Molecules | James E. Skinner and Jerry M. Archin | | Lapsed | Abandoned | | |
| STA.1.9402 | STA.1/PRO/2/US | 60302.133 | 6/26/2002 | US Provisional | | | Anti-Infection Molecules | James E. Skinner and Jerry M. Archin | | Lapsed | Abandoned | | |
| STA.1.9403 | STA.1/PRO/3/US | 60/428.278 | 11/25/2002 | US Provisional | | | Anti-Infection Molecules | James E. Skinner and Jerry M. Archin | | Lapsed | Abandoned | | |
| STA.1.9404 | STA.1/NAT/US | 10359.363 | 2/5/2003 | US Nonprovisional | 7,811,992 | 10/12/2010 | Anti-Inflation Molecules | James E. Skinner and Jerry M. Archin | | Granted | Next maintenance fee due 4/12/2014 | | |
| STA.1.9405 | STA.1/DIV/US | 12855.475 | 2/5/2003 | US Nonprovisional | | | Anti-Infection Molecules | James E. Skinner and Jerry M. Archin | | Abandoned | Abandoned | | |
| STA.1.9001 | STA.1/PCT/WO | PCT/US2003/000081 | 2/5/2003 | PCT | | | Anti-Infection Molecules | James E. Skinner and Jerry M. Archin | | Lapsed (national phase applications filed) | Abandoned | | |
| STA.1.9031 | STA.1/XP2/EP | 1572188 | 2/5/2003 | Europe | | | Anti-Infection Molecules | James E. Skinner and Jerry M. Archin | | Abandoned | Abandoned (annuities not paid) | | |
| STA.1.9002 | STA.1/DIV/EP | 10163902.1 | 2/5/2003 | Europe | | | Anti-Infection Molecules | James E. Skinner and Jerry M. Archin | | Abandoned | Abandoned | | |
| STA.1.5003 | STA.1/DIV/2/EP | 10167788.1 | 2/5/2003 | Europe | | | Anti-Infection Molecules | James E. Skinner and Jerry M. Archin | | Abandoned | Abandoned | | |
| STA.1.5061 | STA.1/XP2/EA | 0301000694 | 2/5/2003 | Eurasia | 010960 | | Anti-Infection Molecules | James E. Skinner and Jerry M. Archin | | Abandoned | Abandoned (annuities not paid) | | |
| Total | | | | | | | | | | | | | 50 |

VICOR TECHNOLOGIES, INC:
List of software products and other items

1.  2 power extension cords;

2.  multiple boxes of sleeves for unknown devices or product;

3.  office/home/student 2007 DVD in case;

4.  Peachtree accounting software, premium accounting 2009 edition with upgrade disk in case;

5.  Microsoft visual studio 6.0 plus pack with instructions;

6.  Utility software for Konica Minolta utility desktop professional software;

7.  2 adobe acrobat 9 in case;

8.  sage Peachtree premium accounting 2011 edition with only disk 2 in case;

9.  windows small business server 2008 premium with disk in case;

10. Network connector box Edgewater connectors inc 4500 with power cable;

11. 12 blood pressure gauges

EXHIBIT "B"

B6D (Official Form 6D) (12/07)

In re __Vicor Technologies, Inc.__ ,     Case No. __12-39329__
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **PABST Patent Gp** **1545 Peachtree St NE** **Ste 320** **Atlanta, GA 30309** | - | | | **PD2i Patent Portfolio** **Drug candidate Patent Portfolio** **See attached Exhibit "A"** Value $      **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | Value $ | | | | | |
| Account No. | | | | Value $ | | | | | |
| Account No. | | | | Value $ | | | | | |

__0__ continuation sheets attached

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re __Vicor Technologies, Inc.__ _____,    Case No. ___12-39329_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

__2__   continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Vicor Technologies, Inc.**                                          ,    Case No.   **12-39329**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Business Tax | | | | | |
| **City of Boca Raton Business Tax Authority POB 402053 Atlanta, GA 30384** | - | | | | | | | X | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Potential taxes for 2012 | | | | | |
| **Employment Development Dept State of California POB 826880 - MIC 28 Sacramento, CA 94205** | - | | | | | | | X | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Potential taxes for 2012 | | | | | |
| **Florida Dept of Revenue 5050 Tennessee St Tallahassee, FL 32399** | - | | | | | | | X | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | For noticing purposes only | | | | | |
| **Internal Revenue Service Centralized Insolvency Operation POB 7346 Philadelphia, PA 19114** | - | | | | | | | | 0.00 | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | For noticing purposes only | | | | | |
| **Palm Beach Tax Collector POB 3715 West Palm Beach, FL 33402** | - | | | | | | | | 0.00 | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |

Sheet   **1**   of   **2**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Vicor Technologies, Inc.**                                          ,    Case No.    **12-39329**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Potential taxes for 2012 | | | | | |
| **Pennsylvania Dept of Labor & Industry Office of UC Tax Svc 651 Boas St Harrisburg, PA 17121** | - | | | | | X | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Potential taxes for 2012 | | | | | |
| **State of Delaware - Divsion of Corp POB 5509 Binghamton, NY 13902** | - | | | | | X | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Potential taxes for 2012 | | | | | |
| **TN Dept of Labor & Workforce Development POB 101 Nashville, TN 37202** | - | | | | | X | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet  **2**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |
| | Total | 0.00 | |
| | (Report on Summary of Schedules) | 0.00 | 0.00 |

B6F (Official Form 6F) (12/07)

In re  **Vicor Technologies, Inc.**                                      ,     Case No.  __12-39329__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.<br><br>**8620 Jones Rd, LLC**<br>**145 Huguenot St**<br>**New Rochelle, NY 10801** | | - | | | **Trade Debt** | | | | **Unknown** |
| Account No.<br><br>**A & D Properties LP**<br>**Attn Arthur D Wood Jr**<br>**200 Beckwith Ln**<br>**Belton, SC 29627** | | - | | | **Shareholder** | X | X | X | **Unknown** |
| Account No.<br><br>**A T Manahan**<br>**2005 Shadow Ridge Dr**<br>**Arlington, TX 76006** | | - | | | **Shareholder** | X | X | X | **Unknown** |
| Account No.<br><br>**A Terrance & Vicky K Dickens Tr**<br>**1512 Sycamore Ave**<br>**Fulerton, CA 92831** | | - | | | **Shareholder** | X | X | X | **Unknown** |

__129__ continuation sheets attached

Subtotal
(Total of this page)                      **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,        Case No. ___12-39329_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **5081**<br><br>Aaron Delgado & Assoc. Inc<br>11924 W Forest Hill Blvd<br>Ste 22-395<br>Wellington, FL 33414 | - | | | **2012**<br>**Trade Debt** | | | | 2,835.00 |
| Account No.<br><br>Adelita Gomez Urena<br>250m Oeste De La Esq Dela Escuela<br>De San Blas Cartago<br>Costa Rica | - | | | **Shareholder** | X | X | X | Unknown |
| Account No.<br><br>Adriano Spoletini<br>1192 5th Ave<br>Prince George Bc  V2l 3k9<br>Canada | - | | | **Shareholder** | X | X | X | Unknown |
| Account No. **1914**<br><br>Afni<br>1310 Martin Luther King Dr<br>POB 3517<br>Bloomington, IL 61702 | - | | | **2012**<br>**Trade Debt** | | | | 2,678.97 |
| Account No. **0872**<br><br>Akerman Senterfitt<br>POB 4906<br>Orlando, FL 32802 | - | | | **2012**<br>**Trade Debt** | | | | 367,602.58 |

Sheet no. __1___ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  373,116.55

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                          ,    Case No. ___**12-39329**___
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Alan R Himmelstein 5119 Casbury San Antonino, TX 78249 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Alan Tran 5419 Chapel Brook Houston, TX 77069 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Alex R Ramillion 7446 Sylvia Ave Reseda, CA 91335 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Alfred A Ratcliffe Jr 111 Stewart St Albertville, AL 35951 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Allan S Brown 7 Thomas Dr Boothwyn, PA 19061 | - | | | | X | X | X | Unknown |

Sheet no. __**2**___ of __**129**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                    ,      Case No.   **12-39329**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **9148**<br><br>**Alliance Business Svc**<br>**109 E State St**<br>**Ridgeland, MS 39157** | - | | **2012**<br>**Trade Debt** | | | | **2,034.06** |
| Account No.<br><br>**Amado Katigbak Md**<br>**POB 3238**<br>**Silverdale, WA 98383** | - | | **Shareholder** | X | X | X | **Unknown** |
| Account No.<br><br>**Amy A Mcneely**<br>**2241 Albans Rd**<br>**Houston, TX 77005** | - | | **Shareholder** | X | X | X | **Unknown** |
| Account No.<br><br>**Andrew Blankenau Md**<br>**2438 Lillian Miller Pkwy SW**<br>**Denton, TX 76250** | - | | **Shareholder** | X | X | X | **Unknown** |
| Account No.<br><br>**Andrew Blankenau, M.D. & Catherine Blank**<br>**POB 889**<br>**Valley View, TX 76272** | - | | **Shareholder** | X | X | X | **Unknown** |

Sheet no. __3__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,034.06**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | | |
| Andrew Burachinsky Md<br>62 Ridge Rd<br>North Arlington, NJ 07031 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Andrew J Malinchak D.O.<br>4920 W Lake Dr<br>Conyers, GA 30094 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Andrew Kramer M.D.<br>41W139 Lasso Ln<br>St. Charles, IL 60175 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Andrw P Flynn<br>911 Ivanhoe Dr<br>Florence, SC 29505 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Anton B Brucks<br>9601 Trail Hill<br>Dallas, TX 75238 | - | | | | X | X | X | Unknown |

Sheet no. __4___ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   __Vicor Technologies, Inc._____,    Case No. __12-39329_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Ariel D Soffer Md Healthworx 3702 Wasington St Hollywood, FL 33021** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Arleen Wolf 124 Spruce St Philadelphia, PA 19106** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Arleen Wright 1356 Lamplighter Wy Orlando, FL 32818** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Arnold Acuna & Venilde Acuna 4525 Wood River Dr Corpus Christi, TX 78410** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Arnold Gaskin Md 9386 Grace Lake Dr Douglasville, GA 30135** | - | | | X | X | X | Unknown |

Sheet no. __5___ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                        ,     Case No.   **12-39329**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Arnold Meshkov Md** <br> **1224 Gilbert Rd** <br> **Meadowbrook, PA 19046** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Art Camenzind** <br> **10406 State St** <br> **Omaha, NE 68122** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Arthur C Theodore** <br> **13 Redcoat Rd** <br> **Bedford, MA 01730** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Arthur Feldman** <br> **117 Lake Emerald Dr # 206** <br> **Oakland Park, FL 33309** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Azar A Korbey** <br> **22 Main Street** <br> **Salem, NH 03079** | - | | | X | X | X | Unknown |

Sheet no. __6__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                                ,                    Case No.  **12-39329**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Baker Trust UA** **2714 Fairway View Dr** **Valrico, FL 33596** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Barry J Gross Ira** **North Point Medical Ctr** **9838 Dixie Hwy** **Fair Haven, MI 48023** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Barry Meyer** **3054 Bloomfield Shore Dr** **West Bloomfield, MI 48323** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Ben & Brenda Abraham** **2205 Innsfall Dr** **Snellville, GA 30078** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Ben Abraham, DO** **3416 Centerville Hwy # D** **Snellville, GA 30039** | - | | | | X | X | X | Unknown |

Sheet no.  **7**   of  **129**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | | |
| Bernard Alvey<br>1204 Weible Rd<br>Cretwood, KY 40014 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Bernette Kegel Trust<br>10064 Fernwood Rd<br>Stockton, CA 95212 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Betty C Alexander<br>407 Knops Nob Dr<br>Mooresville, NC 28115 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Brad Levin Md<br>1750 Starcross Rd<br>York, PA 17403 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Bradley B Salus<br>POB 410581<br>Saint Louis, MO 63141 | | - | | | X | X | X | Unknown |

Sheet no. __8___ of __129__ sheets attached to Schedule of      Subtotal
Creditors Holding Unsecured Nonpriority Claims           (Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. __12-39329_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Bradley R Gilbert 1834 Jamaica Rd Costa Mesa, CA 92626 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Brendan C Whalen 933 W Heritage Ct #204 Mequon, WI 53092 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Brent Miller 7 Carry P1 Se Medicine Hat Ab  T1b 3y2 Canada | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Brett A Watertor 62924 270 St Nevada, IA 50201 | - | | | | X | X | X | Unknown |
| Account No. | | Trade Debt | | | | | | |
| Brett Joseph 330 E 38 St Apt 44p New York, NY 10016 | - | | | | | | | Unknown |

Sheet no. __9___ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. __12-39329_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Shareholder | | | | | |
| Brian Barna POB 6683 Hinton Ab  T7v 1x8 Canada | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Brian Benjamin, Md POB 240184 Douglas, AK 99824 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Bruce C Begia 4329 Jennifer Nicole San Antonino, TX 78261 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Bruce Friedman Md 3630 J Dewey Gray Cr Augusta, GA 30909 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Bruce Kahn M.D. 10666 N Torrey Pines Rd La Jolla, CA 92037 | - | | | | X | X | X | Unknown |

Sheet no. __10__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,     Case No. ___12-39329_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Shareholder | | | | |
| Bruce L Ackerman 1517 Palm Valley Dr Garland, TX 75043 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Bryant Y Hager & Josephine H Hager 308 Bridgewater Ln Mooresville, NC 28117 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| C R Mabray M.D. 304 Tampa Dr Victoria, TX 77904 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| C Richard Mabray 304 Tampa Dr Victoria, TX 77904 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Cameron Associates 1370 Ave Of The Americas # 902 New York, NY 10019 | - | | | | X | X | X | Unknown |

Sheet no. __11__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Shareholder | | | | | |
| Campo E Suescun 1712 Dusk Dr Zion, IL 60099 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Campo Suescun Md 935 W Glen Flora Ave #201 Waukegan, IL 60085 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Candy Chandler 2001 North Ocean Blvd # 705 Boca Raton, FL 33431 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Caridac Thorcic Profit Sharing Plan Fbo Robert W Miley 4300 Ridgehaven Rd Fort Worth, TX 76116 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Carl Ray Neal Jr 9431 Kings Fall Dr Charlotte, NC 28210 | - | | | | X | X | X | Unknown |

Sheet no. __12__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ ,  Case No. __12-39329__
　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Shareholder | | | | |
| Carl W Coone Living Trust UA 783 Carpenter Ave Mooresville, NC 28115 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Carol Salus 45 Cradle Rock Rd Princeton, NJ 08540 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Caroline R Femrite Living Tr 601 Shufford Cir Newton, NC 28658 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Carolyn D Haggard Rev Tr 220 Trail Road Belton, SC 29627 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Cathy Lawrence 6327 Pondapple Rd Boca Raton, FL 33433 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __13__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                          ,    Case No.    **12-39329**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Shareholder | | | | |
| Cathy Salus 2105 Terrimill Rd Chesterfield, MO 63017 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Cede & Co POB 222 Bowling Green Station New York, NY 10274 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| Centaurian Fund LP 739 Palmer Ave Teaneck, NJ 07666 | | - | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Charla Blacker Trust Est 1056 Devonshire Rd Grosse Point, MI 48230 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Charla Marie Blacker Md 1056 Devonshire Rd Grosse Point, MI 48230 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __14__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                          ,                    Case No.     **12-39329**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Charles Antinori 1217 Beach Dr Cape May, NJ 08204 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Charles Capp 20019 Falcon Dr Redding, CA 96002 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Charles E Donaldson & Sue Q Donaldson 115 Donaldson Ct Mooresville, NC 28117 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Charles P Murphy 440 Rue De La Riviere Kenner, LA 70065 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Charles T Vanburen 3515 Pittsburg St Houston, TX 77005 | - | | | | X | X | X | Unknown |

Sheet no. __15__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ ,                    Case No. __12-39329__
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Christopher Vissman c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **3000** | | | | 2012 Trade Debt | | | | |
| CIT POB 550599 Jacksonville, FL 32255 | | - | | | | | | |
| | | | | | | | | 6,562.38 |
| Account No. | | | | Shareholder | | | | |
| Citigroup Global Markets Inc 111 Wall St New York, NY 10005 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Clemon Pardales 3750 Lake Crest Dr Bloomfield Hills, MI 48304 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Clifton Abbott & Shari Abbott 111 W Tucker Rd Liberal, KS 67901 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __16__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 6,562.38

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,     Case No. ___12-39329_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Colleen T Catania 2756 Green Valley Pkwy #308 Henderson, NV 89014 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Conrad Manayan, D.O. 135 Chad Dr Jasper, TN 37347 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Corina B Gonzales 1658 Camden Ave Ut 208 Los Angles, CA 90025 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Cornelius A Wilson 6727 Forest Mews Ct Houston, TX 77049 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Cornelius E Whalen 925 18 St Charleston, IL 61920 | - | | | | X | X | X | Unknown |

Sheet no. __17__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Shareholder | | | | |
| Cromwell LLC 568 Spyglass Ln Thousand Oaks, CA 91320 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Crucible Capital 27 Whitehall St 5 Fl New York, NY 10004 | | - | | | X | X | X | Unknown |
| Account No. 9808 | | | | 2012 Trade Debt | | | | |
| CSC 2711 Centerville Rd Wilmington, DE 19808 | | | | | | | | 371.00 |
| Account No. | | | | Shareholder | | | | |
| Curtis Hesse & Tracy Hesse Jtten 3119 Jewell Ave Smithland, IA 51056 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Cyrillene Sylvester 9350 Nw 24 St Sunrise, FL 33322 | | - | | | X | X | X | Unknown |

Sheet no. __18__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        371.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Shareholder | | | | | |
| D Gerald Bing Jr Tr POB 487 Minden, NV 89423 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Dale Morrison M.D. 4414 1st Ave Ukiah, CA 95482 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Dan Robinson 501 SE 2 St #1421 Ft. Lauderdale, FL 33301 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Daniel & Debra Weiss 6454 Brava Wy Boca Raton, FL 33433 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Daniel Dugi 2500 Esplanade # 101 Cuero, TX 77954 | | - | | | X | X | X | Unknown |

Sheet no. __19__ of __129__ sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Shareholder | | | | |
| Daniel Hoffman Md 12200 Brentfield Dr Dunlat, IL 61525 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Darrel Thomas Combs & Brenda J Combs 63045 Carnelian Ln Bend, OR 97701 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| David A Dowdy 7108 Summerhill Rdge Dr Charlotte, NC 28226 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| David Chazanovitz 31 Deerhaven Dr Nashua, NH 03064 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| David Close 3412 Harcourt Dr Chattanooga, TN 37411 | - | | | | X | X | X | Unknown |

Sheet no. __20__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                          ,    Case No.    **12-39329**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| David Cowdy MD 1718 E 4th St #3 Charlotte, NC 28204 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| David Farrand 74 Homestead Ridge Rd Weaverville, NC 28787 | | - | | | X | X | X | Unknown |
| Account No. | | Trade Debt | | | | | | |
| David Fater c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | | - | | | X | X | X | 0.00 |
| Account No. | | Shareholder | | | | | | |
| David Freidenreich 21706 Abington Ct Boca Raton, FL 33428 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| David Howard & Denise K Van Buren 4804 18th St Lubbock, TX 79416 | | - | | | X | X | X | Unknown |

Sheet no.  **21**  of  **129**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.** ,                                    Case No.    **12-39329**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| David J Fertel Md 246 Oak Island Dr Walled Lake, MI 48390 | - | | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | |
| David Krasnow c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | - | | | X | X | X | 0.00 |
| Account No. | | | Shareholder | | | | |
| David S Henry 10 Farmington Ridge Dr Farmington, CT 06032 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| David Salus 2105 Terrimill Terr Chesterfield, MO 63017 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Dawn Wessel 213 Columbus Pkwy Mineola, NY 11501 | - | | | X | X | X | Unknown |

Sheet no. __22__ of __129__ sheets attached to Schedule of                              Subtotal                   0.00
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                            ,    Case No.  **12-39329**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Dean Heitner 784 Columbus Ave New York, NY 10025 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Debbie Gregory & Michael Murphy 8015 Dutch Oak Cir Spring, TX 77379 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| Debra Pastore 450 Fowler Ave Pelham, NY 10803 | | - | | | | | | |
| | | | | | | | | Unknown |
| Account No. **ICO1** | | | | 2102 Trade Debt | | | | |
| Dehns St Brides House 10 Salisbury Sq London EC4Y 8JD | | - | | | | | | |
| | | | | | | | | 540.00 |
| Account No. | | | | Shareholder | | | | |
| Delaware Charter Guarantee & Tr Andrew J Malinchak D.O 1013 Centre Rd Wilmington, DE 19902 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __23__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **540.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                         ,                Case No.   **12-39329**
_____
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Delaware Charter Guarantee & Tr Co C/F Harvey R Forman Md 1013 Centre Rd Wilmington, DE 19903 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Delaware Charter Guarantee & Tr Co Cust Fbo John P Whalen 1013 Centre Rd Wilmington, DE 19899 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Delaware Charter Guarantee & Tr Co Cust Fbo Ray F Smith 1013 Centre Rd Wilmington, DE 19900 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Delaware Charter Guarantee & Tr Co C/F Fbo Walter R Grote 1013 Centre Rd Wilmington, DE 19901 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Delaware Charter Guarantee & Tr Co Jeffrey A Silver MD 1013 Centre Rd Wilmington, DE 19904 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no.  __24__  of  __129__  sheets attached to Schedule of                          Subtotal                     
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)           **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | | |
| Delaware Charter Guarnatee & Tr Co Fbo Wendell L Richards/Ira POB 8963 Wilmington, DE 19905 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Dennis D Palmer Tr Mercer Health County S.C. Profit Sharing Plan & 409 NW 4 St Aledo, IL 61231 | - | | | | X | X | X | Unknown |
| Account No. 6003 | | | 2011 Trade Debt | | | | | |
| DEX Imaging 5109 W Lemon St Tampa, FL 33609 | | | | | | | | 1,163.22 |
| Account No. 7494 | | | 2012 Trade Debt | | | | | |
| Dish Network POB 0063 Palatine, IL 60055 | - | | | | | | | 115.47 |
| Account No. | | | Shareholder | | | | | |
| Donald Ford MD 4660 Sweetwater Blvd # 190 Sugarland, TX 77479 | - | | | | X | X | X | Unknown |

Sheet no. __25__ of __129__ sheets attached to Schedule of          Subtotal                          1,278.69
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                         ,        Case No.   **12-39329**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Donna L Disclafani 405 SE 15 Ave Ocala, FL 34471 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Doris Nethery 97149 Kapalama Dr Diamondhead, MS 39525 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Dorothy A Schmidt Irrev C/O Mott & Associates Inc 19000 Davidson-Concord Rd Davidson, NC 28036 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Dorothy A Schmidt Irrev Trust 175 Sunfish Dr Mooresville, NC 28117 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Dr. Michael C Saltzburg 9 Blairmont Terr Hollidaysburg, PA 16648 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __26__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ ,                    Case No. ___12-39329___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Shareholder | | | | | |
| Dugi Medical Trust 146 Post Oak Wy Cuero, TX 77954 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| E Trade Clearing Fbo Terry A Haas 1981 Marcus Ave 1st Fl Lake Success, NY 11042 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Edward & Elizabeth Wiesmeier Ttee Of Wiesmeier Fam Tr 18497 Paseo Pantera Ramona, CA 92065 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Edward & Elizabeth Wiesmeier 18497 Paseo Pantera Ramona, CA 90265 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Edward F Lundy 4 Fox Run Allendale, NJ 07401 | - | | | | X | X | X | Unknown |

Sheet no. __27__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Edward Swichar 6585 Kensington Ln #102 Delray Beach, FL 33446 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Edward Wiesmeier 16433 Daza Drive Ramona, CA 90265 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Edward Wiesmeier III 14430 Gaslight Ct Poway, CA 92064 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Edward Wiesmeier MD 18497 Paseo Pantera Ramona, CA 90265 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Eileen M Galvin & Gary P Strand 11336 Little Bear Wy Boca Raton, FL 33428 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __28__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Elbride B Ford Iii & Kareen K Ford 15016 Tall Oak Ave Delray Beach, FL 33446 | - | | Shareholder | X | X | X | Unknown |
| Account No.  Elmor Spector 4675 Ponce Deleon Blvd # 301 Coral Gables, FL 33146 | - | | Shareholder | X | X | X | Unknown |
| Account No.  Emes Foundation Inc 1608 59 St Brooklyn, NY 11204 | - | | Trade Debt | | | | Unknown |
| Account No.  Emmy Cutler 293 Rocky Rapids Rd Stamford, CT 06903 | - | | Trade Debt | | | | Unknown |
| Account No.  Equity Trust Company Dba Sterling Trust Cust POB 2526 Waco, TX 76702 | - | | Shareholder | X | X | X | Unknown |

Sheet no. __29__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,     Case No. ___12-39329_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Shareholder | | | | | |
| Eric Brandenburg 17403 W 70 St Shawnee, KS 66217 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Eric Sacks & Karen Sacks Jtten 4270 NW 64 Ln Boca Raton, FL 33496 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Eric Salus 45 Cradle Rock Rd Princeton, NJ 08540 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Eric Scott Salus 7193 Winding Bay Ln West Palm Beach, FL 33412 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Eshwar B Punjabi 306 W Edinburgh Dr Cleveland, OH 44143 | - | | | | X | X | X | Unknown |

Sheet no. __30__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.** _____ ,        Case No. ___**12-39329**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Shareholder | | | | |
| **Ethan Jampel** **63 Brington Rd** **Brookline, MA 02445** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Eugene Burchell M.D.** **241 Walker Ln** **Edgewood, KY 41017** | | - | | | X | X | X | Unknown |
| Account No. **5072** | | | | **2012** **Trade Debt** | | | | |
| **FH Cann & Assoc. Inc** **1600 Osgood St** **Ste 2-120** **North Andover, MA 01845** | | - | | | | | | 10,694.00 |
| Account No. | | | | Shareholder | | | | |
| **Fine Spotted Partners Llc** **POB 1113** **Wilson, WY 83014** | | - | | | X | X | X | Unknown |
| Account No. | | | | Trade Debt | | | | |
| **Flat Iron Capital** **1700 Lincoln St** **12 Fl** **Denver, CO 80203** | | - | | | | | | 10,248.68 |

Sheet no. __**31**__ of __**129**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          20,942.68

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,                     Case No. __12-39329_____
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1213** <br><br> **FPL** <br> **POB 025576** <br> **Miami, FL 33102** | - | | **2012** <br> **Trade Debt** | | | | **432.09** |
| Account No. <br><br> **Frank Maressa & Arlene Maressa** <br> **7758 Ocean Sunset Dr** <br> **Lake Worth, FL 33467** | - | | **Shareholder** | X | X | X | **Unknown** |
| Account No. <br><br> **Frank Wheeler** <br> **300 M Sur 100 M Oeste De La Paco** <br> **Escazu** <br> **San Jose** <br> **Costa Rica** | - | | **Shareholder** | X | X | X | **Unknown** |
| Account No. <br><br> **Fred C Oliver** <br> **326 The Settlement** <br> **Boone, NC 28607** | - | | **Shareholder** | X | X | X | **Unknown** |
| Account No. <br><br> **Frederick M Hudson** <br> **2110 West Joppa Rd** <br> **Lutherville, MD 21094** | - | | **Shareholder** | X | X | X | **Unknown** |

Sheet no. __32__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 **432.09**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.** ,                                    Case No.  **12-39329**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Shareholder | | | | | |
| Frederick R Stack 1755 E Scorpio Pl Chandler, AZ 85249 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Frederick Salus 2105 Terrimill Terr Chesterfield, MO 63017 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| G Baird Helfrich Mpp 3606 21st St # 104 Lubbock, TX 79410 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| G Ken Hempel 4418 Livingston Ave Dallas, TX 75205 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Gamnerdsiri Housley Family Ltd Pa 1381 Ruby Sky Ct Henderson, NV 89052 | - | | | | X | X | X | Unknown |

Sheet no. __33__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                          ,    Case No.    **12-39329**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Gary Artinian, MD <br> 1400 E Golf Rd #205 <br> Des Plaines, IL 60016 | - | Shareholder | | X | X | X | Unknown |
| Account No. <br><br> Gary M Hyder <br> 50 Hyder Ln <br> Weaverville, NC 28787 | - | Shareholder | | X | X | X | Unknown |
| Account No. <br><br> Gary Meyers <br> 2828 Whispering Oaks Dr <br> Buffalo Grove, IL 60089 | - | Shareholder | | X | X | X | Unknown |
| Account No. <br><br> Gary Schwartz <br> 971 Windward Way <br> Fort Lauderdale, FL 33327 | - | 2011 <br> Trade Debt | | | | | 358,768.33 |
| Account No. 1914 <br><br> GC Sevices <br> POB 5220 <br> San Antonio, TX 78201 | - | 2012 <br> Trade Debt | | | | | 2,439.80 |

Sheet no. __34__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **361,208.13**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| George Menzoian Tr 1730 S Amphlett Blvd # 209 San Mateo, CA 94402 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| George S Hsu 7050 68th Ave SW Elgin, ND 58533 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Georgetown Trust Ltd Ttee Fbo Wayne Whitman Belize Marina Towers # 402 Belize City | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Gerald B Phillips 218 W Goodwin St Pleasanton, TX 78064 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Gerald B Phillips M.D. Joy Christell Phillips Jtten 111 Smith St Pleasanton, TX 78064 | | - | | | X | X | X | Unknown |

Sheet no. __35__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.** ,                          Case No. **12-39329**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Gerald Hyder 89 W Fox Chase Rd Ashville, NC 28804** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Gerald J Golding 71 Aiken Street No H 10 Norwalk, CT 06581** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Gerald Poticha 22936 E Mineral Pl Aurora, CO 80016** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Gerald W Simonson 5813 Jeff Pl Edina, MN 55436** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Giacomo Buscaino & Nancy Buscaino 7612 14th Ave Brooklyn, NY 11228** | | - | | X | X | X | Unknown |

Sheet no. __36__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____

                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Shareholder | | | | | |
| Giordano & Co Inc 507 Trinity Pass Rd New Canaan, CT 06840 | - | | | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | | |
| Giordano & Co., Inc. c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | - | | | | X | X | X | 0.00 |
| Account No. | | | Shareholder | | | | | |
| Gladys C Pierce 691 Mazzepa Rd Mooresville, NC 28115 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Glenn Krinsky 1900 Avenue Of The Stars # 310 Los Angeles, CA 90067 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Glover Johnson Md 10906 Olympia Dr Houston, TX 77042 | - | | | | X | X | X | Unknown |

Sheet no. __37__ of __129__ sheets attached to Schedule of      Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Gorden E Mckenna 2766 E 28th Ave Vancouver Bc  V5r 1s2 Canada | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Graham A Rogeness 3046 Colony Dr San Antonio, TX 78230 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Gregg Davis Md 204 Park Ave E Princeton, IL 61356 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Gregg J Reis 11 Seven Springs Rd Radnor, PA 19087 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Gregory J Galan 10310 Park Heights Ave Garfield Heights, OH 44125 | - | | | | X | X | X | Unknown |

Sheet no. __38__ of __129__ sheets attached to Schedule of      Subtotal
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Shareholder | | | | | |
| Gregory S & Tara J Rothberg 7220 Serrano Terr Delray Beach, FL 33446 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Gregory S Merrell 2860 N Sheridan Tulsa, OK 74115 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Guillermo Pena Md 1435 W 49 Pl #403 Hialeah, FL 33012 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Guy Dugan Md 33 W 061 Honey Hill Cir Wayne, IL 60184 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Hank Lubin & G Sandra Byer-Lubin 22 Highmont Dr West Windsor, NJ 08550 | - | | | | X | X | X | Unknown |

Sheet no. __39__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                    ,      Case No.   **12-39329**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Hank Lubin, Md** <br> **22 Highmont Dr** <br> **West Windsor, NJ 08550** | - | | **Shareholder** | | X | X | X | <br><br><br><br>**Unknown** |
| Account No. <br><br> **Harold E Ross** <br> **501 E 10th Ave** <br> **Johnson City, TN 37601** | - | | **Shareholder** | | X | X | X | <br><br><br><br>**Unknown** |
| Account No. **2011** <br><br> **Harvard Clinical Research Institute** <br> **930 Commonwealth Ave** <br> **3 FL** <br> **Boston, MA 02215** | - | | **2349** <br> **Trade Debt** | | | | | <br><br><br><br>**59,832.69** |
| Account No. <br><br> **Hazel K Harrington** <br> **164 Lakeshore Dr** <br> **Mooresville, NC 28115** | - | | **Shareholder** | | X | X | X | <br><br><br><br>**Unknown** |
| Account No. <br><br> **Hein Jj Wellens MD** <br> **Henric Van Veldekeplein 21** <br> **6211 TG Maastricht** <br> **The Netherlands** | - | | **Shareholder** | | X | X | X | <br><br><br><br>**Unknown** |

Sheet no. __**40**__ of __**129**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **59,832.69**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,          Case No. ___12-39329_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Helene Irvin 533 24 St Santa Monica, CA 90402 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Henry Coleman Jr POB 333 Spring Valley, OH 45370 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Herbert Bernick 1685 University Ave St Paul, MN 55104 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Howard Berg 170 William St 5 Fl New York, NY 10038 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Howard Noveck Md 225 May St #F Edison, NJ 08837 | | - | | | X | X | X | Unknown |

Sheet no. __41__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Howard Rosner Md 203 Derwin Rd Merion Station, PA 19066 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Howard S Nunn, Jr C/O Donna Z Oeck, Esq 701 S Taylor # 500 Amarillo, TX 79101 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Howard Staniloff Md 501 E Hardy St #215 Inglewood, CA 90301 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Hugh H Wang 2086 Mohawk Dr Pleasant Hill, CA 94523 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Hugh Kenneth Leatherman Jr M.D. 3320 Wake Forest Rd # 320 Raleigh, NC 27609 | | - | | | X | X | X | Unknown |

Sheet no. __42__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**
                                            Case No.  **12-39329**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4411** <br><br> **Hunter Warfield** <br> **4620 Woodland Corporate Blvd** <br> **Tampa, FL 33614** | - | | **2012** <br> **Trade Debt** | | | | 2,596.58 |
| Account No. <br><br> **Ignatius Akpele** <br> **245 Trimble Crest Dr** <br> **Sandy Springs, GA 30342** | - | | **Shareholder** | X | X | X | Unknown |
| Account No. **6843** <br><br> **Interlogic Outsourcing Inc** <br> **POB 2808** <br> **Boca Raton, FL 33431** | - | | **2012** <br> **Trade Debt** | | | | 25.00 |
| Account No. <br><br> **Ira J Kowal** <br> **2800 E Willamette Ln** <br> **Littleon, CO 80121** | - | | **Shareholder** | X | X | X | Unknown |
| Account No. <br><br> **Irwin & Gloria Novak** <br> **444 Old Short Hill Rd** <br> **Short Hills, NJ 07078** | - | | **Shareholder** | X | X | X | Unknown |

Sheet no. __43__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,621.58

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| J&N Invest LLC 124 E 8 St Lakewood, NJ 08701 | - | | | | | | Unknown |
| Account No. | | | Shareholder | | | | |
| Jacek Preibisz Md 5 Allen Ct State Island, NY 10310 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Jack J Straub Sr 5866 Highland View Dr Sylvania, OH 43560 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Jacqueline Brown Wolpert 1433 Kirkwood Rd Harrisburgh, PA 17110 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Jai Wadhwani Md 462 Grider St Burffalo, NY 14215 | - | | | X | X | X | Unknown |

Sheet no. __44__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | | |
| James Adamson, MD 1301 Creel St Conway, SC 29527 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| James Appleton, MD 649 Natchez Trace Dr Lexington, TN 38351 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| James Ausfahl 1120 E War Memorial Dr Peoria Heights, IL 61616 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| James Baldwin MD 29 Hasell St Charleston, SC 29401 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| James C Oliver M.D. Purchase Plan 9 Country Club Dr Greenville, SC 29605 | - | | | | X | X | X | Unknown |

Sheet no. __45__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. __12-39329_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| James C Oliver Md Pa Profit Sharing Plan 9 Country Club Dr Greenville, SC 29605 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| James David Stuart 7446 Sylvia Ave Reseda, CA 91335 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| James E & Margie L Liles Living Tr 213 W Debbie Ln Statesville, NC 28625 | - | | | | X | X | X | Unknown |
| Account No. | | | | Trade Debt | | | | |
| James E. Skinner 399 Autumn Dr Bangor, PA 18013 | - | | | | | | | 140,000.00 |
| Account No. | | | | Shareholder | | | | |
| James Farrin 57 N Tulane St Princeton, NJ 08542 | - | | | | X | X | X | Unknown |

Sheet no. __46__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     140,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re    __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | Shareholder | | | | |
| **James Kauten Md**<br>**95 Collier Rd NW #2055**<br>**Atlanta, GA 30309** | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| **Account No.** | | | | Shareholder | | | | |
| **James L & Louise D Brown Tr**<br>**132 Stacy Rd**<br>**Mooresville Nc  28115, NC 28115** | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| **Account No.** | | | | Shareholder | | | | |
| **James L Comazzi & Bonnie J Comazzi Tr**<br>**19992 Gibbs Dr**<br>**Sonora, CA 95370** | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| **Account No.** | | | | Shareholder | | | | |
| **James L Comazzi Md Inc Profit Sharing Tr**<br>**19992 Gibbs Dr**<br>**Sonora, CA 95370** | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| **Account No.** | | | | Shareholder | | | | |
| **James L Hughes & Virginia H Hughes**<br>**995 Luckney Rd**<br>**Brandon, MS 39047** | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __47__ of __129__ sheets attached to Schedule of                    Subtotal                                 0.00
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ ,                          Case No. __12-39329__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| James L Welshons 1911 NE 58 Ave Des Moines, IA 50313 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| James Lies Md 1005 White Ln St. Helena, CA 94574 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| James M Fusaro & Patricia Fusaro 1908 Shadowbrook Dr Wall, NJ 07719 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| James Malone 20145 NE 3rd Ct # 6 Miami, FL 33179 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| James P Halse & Donna M Halse 143 Wood Dale Dr Ballston Lake, NY 12019 | | - | | | X | X | X | Unknown |

Sheet no. __48__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                    ,    Case No.    **12-39329**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| James R Joss 25 Chgeggie Wakefield Pq J0x 3g0 Canada | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| James Reiffel Md 21 Haverford Ave Scarsdale, NY 10583 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| James Robert Rappaport C/O Sierra Regional Spine Inst 6630 S Mccarran Blvd A 4 Reno, NV 89509 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| James T Clancy &  Renee A Clancy 8765 Wendy Ln S West Palm Beach, FL 33411 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| James Topolgus 840 Woodcrest Dr Bloomington, IN 47401 | - | | | X | X | X | Unknown |

Sheet no. __49__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                      ,     Case No.    **12-39329**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | | |
| James W Long 2314 Hendricks Blvd Fort Smith, AR 72903 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Janet Chene 144 Fairway Dr # A Kerriville, TX 78028 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Jarvis Bull 1615 Precinct Line Rd # 101 Hurst, TX 76054 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Jarvis Vull Do 1615 Precinct Line Rd # 101 Hurst, TX 76054 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Jason Monsignore & Johanna Monsignore Ten 2600 N Military Trail # 410 Boca Raton, FL 33431 | | - | | | X | X | X | Unknown |

Sheet no. __50__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,        Case No. ___12-39329_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Jason Surow 19 Hopper Ct Mahwah, NJ 07430 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jean Ducoffe 3681 Route 44 Millbrook, NY 12545 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jeff A Baird 35119 S US Hwy 93 Wickenburg, AZ 85390 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jeff A Baird DO 313 Ocotello Parker, AZ 85344 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jeff Goss 11631 West 109 St Overland Park, KS 66210 | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __51__ of __129__ sheets attached to Schedule of                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,          Case No. ___12-39329_____

                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Shareholder | | | | |
| Jeffrey D Rettig & Roxanne Rettig Jtten POB 626 Groesbeck, TX 76642 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Jeffrey G Hopkin Md Profit Sharing Trust 134 West 4650 N Rexburg, ID 83440 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Jeffrey Jampel 63 Brington Rd Brookline, MA 02445 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Jeffrey R & Linda J Rothberg 13032 Misty Gilbralter Wy Delray Beach, FL 33446 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Jeffrey S Matican 257 Engle St Tenafly, NJ 07670 | - | | | | X | X | X | Unknown |

Sheet no. __52__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                      , Case No. ___**12-39329**___
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | Shareholder | | | | | | |
| Jeffrey Scott Miller M.D. 511 Oakwood Blvd # 103 Round Rock, TX 78681 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jeffrey T Summers 15 Twelve Oaks Pl Madison, MS | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jehangir N Rao Pc Pension Plan & Trust 3771 Loch Bend Rd Commerce, MI 48382 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jehangir N Rao & Zerin J Rao 3771 Loch Bend Dr Commerce, MI 48382 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jehangir Rao 3771 Lochbend Dr Commerce Township, MI 48382 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __**53**__ of __**129**__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                               (Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.** _____ ,   Case No. ___**12-39329**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | | |
| Jennifer C Stillabower 1211 Barley Mill Rd Wilmington, DE 19807 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Jennifer Salus 2105 Terrimill Terr Chesterfield, MO 63017 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Jerome & Rhoda Brownfeld 7147 Louisiane Ct Boynton Beach Fl  33437, FL 33437 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Jerry Anchin 2059 Lyndhurst N Deerfield Beach, FL 33442 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Jerry D Rouse Md, Pa Profit Sharing Plan Trust 13414 Medical Complex Dr Suite Tomball, TX 77375 | - | | | | X | X | X | Unknown |

Sheet no. __**54**__ of __**129**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                         ,    Case No. ___**12-39329**___
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Jerry M Anchin 2895 NE 32nd St # 208 Ft. Lauderdale, FL 33306 | | - | | | X | X | X | Unknown |
| Account No. | | | | Trade Debt | | | | |
| Jerry M. Anchin c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Shareholder | | | | |
| Jerry Rouse 13414 Medical Complex Dr Tomball, TX 77375 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Jerry S Katz & Mary G Katz 13159 Verde Lake Cir Delray Beach, FL 33446 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Jewish Educational Center 330 Elmora Ave Elizabeth, NJ 07208 | | - | | | X | X | X | Unknown |

Sheet no. __**55**__ of __**129**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                    ,    Case No.    **12-39329**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Shareholder | | | | | |
| **Joan Spierer** **1401 St Andrews Rd** **Hollywood, FL 33021** | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Joe H Johnson** **504 Northminster Dr** **Macon, GA 31205** | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Joe Johnson Md** **504 Northminster Dr** **Macon, GA 31204** | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Joe L Whiteaker** **POB 278** **Harrison, NE 69346** | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Joe N Howard** **2040 Park Forest Blvd** **Mount Dora, FL 32758** | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __56__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,     Case No. __12-39329_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| John Bolla 3 Wilderness Run Flagler Beach, FL 32136 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| John C French M.D. POB 1851 Cottonwood, AZ 86326 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| John Cartwright 467 Mcbayer Rd Buchanan, GA 30113 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| John Desmarais Md 103 Highland Ave Washington Court House, OH 43160 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| John J Patterson 1551 Black Rd Joliet, IL 60435 | | - | | | X | X | X | Unknown |

Sheet no. __57__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| John J Woynar 27608 Evergreen Run Rd Imerpial, PA 15126 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| John M Jett Jr 177 Crocker Pt Dr Reedville, VA 22539 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| John P Whalen 1540 Third St Charleston, IL 61920 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| John P Whalen 933 W Heritage Ct #204 Mequon, WI 53092 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| John P Whalen 933 W Heritage Ct #204 Mequon, WI 53092 | | - | | | X | X | X | Unknown |

Sheet no. __58__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Shareholder | | | | | |
| John Pigott 1530 First St New Orleans, LA 70130 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| John Rashid Md 2200 S Main St Burlington, IA 52601 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| John Rollas 22 Stone Gate S Longwood, FL 32779 | - | | | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | | |
| John S. Barry 10 Church Rd Brampton Huntingdon, UK | - | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | | |
| John Stirling Meyer Md 2940 Chevy Chase Houston, TX 77019 | - | | | | X | X | X | Unknown |

Sheet no. __59__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,     Case No. ___12-39329_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Jon Moore 1515 N Fairfax Ave # 6 Los Angeles, CA 90046 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Jonathan Kaplan 200 E 78th St - #18g New York, NY 10075 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Jorge A Roque Md & Lorena Roque 2700 Fan Carlos Ct Misson, TX 78572 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Jose Velasco Md 2209 Sunningdale St Kingsport, TN 37660 | | - | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | |
| Joseph & Susan Maya 8 Salem Ln Westport, CT 06880 | | - | | | | | Unknown |

Sheet no. __60__ of __129__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                          ,    Case No.   **12-39329**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Joseph A Kuhn MD Money Purchase Plan & T** 4255 Cochran Chapel Rd Dallas, TX 75209 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | |
| **Joseph A Kuhn MD Profit Sharing Plan & T** 4255 Cochran Chapel Rd Dallas, TX 75209 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | |
| **Joseph Franchetti** 304 Park Place Dr Cherry Hill, NJ 08002 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | |
| **Joseph M Mott Iii** 19000 Davidson-Concord Rd Davidson, NC 28036 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. **5010** | | | 2012 Trade Debt | | | | |
| **Joseph Mann & Creed** 20600 Chagrin Blvd Ste 550 Beachwood, OH 44122 | - | | | | | | |
| | | | | | | | 756.96 |

Sheet no. __61__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          756.96

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Joseph O'donnell 2242 Quail St Vineland, NJ 08361 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Judith Sincoff 14135 Woods Mill Cove Chesterfield, MO 63017 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jules Mitchell, Ph.D. C/O Target Health 261 Madison Avenue, 24 Fl New York, NY 10016 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Julie Jampel 63 Brington Rd Brookline, MA 02445 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Julio Guillen 4589 El Monte Ct Oakley, CA 94561 | | - | | | X | X | X | Unknown |

Sheet no. __62__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                              ,    Case No. ___**12-39329**___
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| June Mailman 5913 Horsemans Canyon # 1a Walnut Creek, CA 94595 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jv Hughes Llc 969 Luckney Rd Bandon, MS 39047 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Kathleen Lockwood 551 Thomas St Stroudsburg, PA 18360 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Kathleen O Connor 8 Bobbie Ln Rye Brook, NY 10593 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Keith A Deters & Jeanie D Deters 5010 N 450 W Angola, IN 46703 | - | | | | X | X | X | Unknown |

Sheet no. __63__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ _____,    Case No. ___12-39329_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Keith Kadel 6120 N Mayfair St #201 Spokane, WA 99208 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Kelly Ranucci 4148 Coleridge Houston, TX 77005 | - | | | | X | X | X | Unknown |
| Account No.  **3457** | | **2012 Trade Debt** | | | | | | |
| Kenny Nachwalter 1100 Miami Ctr 201 S Biscayne Blvd Miami, FL 33131 | - | | | | | | | 54,014.04 |
| Account No. | | Shareholder | | | | | | |
| Kent A Guisinger D.O. 3618 Skipstone Pl Columbus, OH 43221 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Kent G Farish M.D. 2834 E 26 Pl Tulsa, OK 74114 | - | | | | X | X | X | Unknown |

Sheet no. __64__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

54,014.04

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                          ,    Case No.    **12-39329**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Kermit A & Wanda L Alfson 41328 160th St Delavan, MN 56023 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Kevin J Kollman 361 Lutz Alne Port Matilda, PA 16870 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Kevin W Fullerton 1739 Hwy 67 Graham, TX 76450 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Kevin W Lanighan 5527 Pine Loch Ln Williamsville, NY 14221 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Larry F Grooms 24501 County Rd Brush, CO 80723 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __65__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Vicor Technologies, Inc.** _____,    Case No. **12-39329** _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Shareholder | | | | |
| Larry Griffith 7200 W Bell Road # G103 Glendale, AZ 85308 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Larry Lee Smith 5 Court Street #100 Canfield, OH 44406 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Larry Moy & Gregory Moy Jtten 44 Sarles Ln Pleasantville, NY 10570 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Larry Moy & Jeffrey Moy Jtten 44 Sarles Ln Pleasantville, NY 10570 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Laura Gowing 259 Huntington St Huntington, CT 06484 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __66__ of __129__ sheets attached to Schedule of                  Subtotal                | 0.00 |
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ ,                    Case No. __12-39329__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Shareholder | | | | |
| Lavern Davidhizar 206 Rockwell Ave # 100 Soldoma, AK 99669 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Lawrence Kent 2924 Carlton Rd Cleveland, OH 44122 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| Lawrence M. Abrams FBO Malka Abrams POB 5779 Englewood, NJ 07631 | | - | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | 2012 Trade Debt | | | | |
| Lawrence Newman 4755 Technology Wy Ste 102 Boca Raton, FL 33431 | | - | | | | | | |
| | | | | | | | | 8,375.00 |
| Account No. | | | | Shareholder | | | | |
| Lee Tackett 16 Heather Oaks Wy Clarksville, AR 72830 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __67__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,375.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                    ,          Case No.  **12-39329**
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Legent Clearing LLC 9300 Underwood Ave # 400 Omaha, NE 68114 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Leisure Yu Tr & Susan Cochran Tr 30688 Country Club Dr Redlands, CA 92373 | | - | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | |
| Leon Kahn 690 Fort Washington Ave Apt 2p New York, NY 10040 | | - | | | | | Unknown |
| Account No. | | | Shareholder | | | | |
| Leona M Goodman 5 Fox Meadow Ct Woodbury, NY 11797 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Lewis Scott Grant 613 Crescent Cir # 102 Ridgeland, MS 39157 | | - | | X | X | X | Unknown |

Sheet no. __68__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Lewis Winokur 11489 Ohanu Cr Boynton Beach, FL 33437 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Lilia Sterling 107 Chestnut Hill Road Norwalk, CT 06851 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Linda Gordon 1189 Ohanu Cir Boynton Beach, FL 33437 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Linda M Cherry 870 Inverness Cir Spartenburg, SC 29306 | | - | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | |
| Linda Rose Lennaco 57 W 75 St Apt 4C New York, NY 10023 | | - | | | | | Unknown |

Sheet no. __69__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ _____,    Case No. ___12-39329_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Linda S Harvey 580 Washington St Marseilles, IL 61341 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Lisa Kindy 3384 Shangbark Cir Mt. Pleasant, SC 29466 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Lloyd A Williams 12137 89 Pl N West Palm Beach, FL 33412 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Lloyd Chesney 1168 Jason Wy West Palm Beach, FL 33406 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Lori Nakagawa 16280 N 31 Ave Phoenix, AZ 85083 | | - | | | X | X | X | Unknown |

Sheet no. __70__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| Louis Wolcowitz 315 Beach 9 St Far Rockaway, NY 11691 | | - | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Lucille I Grandmaison 235 Geitner Ave Newton, NC 28658 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| M Moutaz Almawaldi 468 N Camden Dr Beverly Hills, CA 90210 | | - | | | X | X | X | Unknown |
| Account No. | | | | Trade Debt | | | | |
| M/S Family Foundation 641 5 St Lakewood, NJ 08701 | | - | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Mac & Co Mellon Securities Trust Co 120 Broadway 33rd Fl New York, NY 10271 | | - | | | X | X | X | Unknown |

Sheet no. __71__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                          ,     Case No.  **12-39329**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Marc Kozinn Md<br>19 Lime Stone Dr<br>Buffalo, NY 14221 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Margaret B Davidson<br>713 Pinewood Cir<br>Mooresville, NC 28115 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Margaret Nicole Salus<br>7193 Winding Bay Ln<br>West Palm Beach, FL 33412 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Maria P Sperando<br>221 E Osceola St<br>Stuart, FL 34994 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Marjorie A Brown<br>1610 Jennifer Ln<br>Blue Bell, PA 19422 | | - | | X | X | X | Unknown |

Sheet no. __72__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    __Vicor Technologies, Inc._____,    Case No. ___12-39329_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Mark & Laura Nathan 766 Las Trampas Rd Lafayette, CA 94549 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Mark Berger 142 E Princeton Rd Bala Cynwyd, PA 19004 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Mark Berger Md 230 W Washington Sq 3 Fl Philadelphia, PA 19106 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Mark E Josephson 301 Goddard Ave Brookline, MA 02445 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Mark E Josephson MD Chief Of Cardiology 185 Pilgrim Road Baker 4 Boston, MA 02215 | | - | | | X | X | X | Unknown |

Sheet no. __73__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.** _____,    Case No. ___**12-39329**_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Mark Goodman Md 5 Fox Meadow Ct Woodbury, NY 11797 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Mark Mansour 5 Hanover Square # 500 New York, NY 10004 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Mark Nathan Md 766 Las Trompas Rd Lafayette, CA 94549 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Mark Spector 3590 Roundbottom Rd Cincinnati, OH 45244 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Mark Stern 61 Tuckahoe Rd Easton, CT 06612 | | - | | | X | X | X | Unknown |

Sheet no. __74__ of __129__ sheets attached to Schedule of                        Subtotal                 |  0.00
Creditors Holding Unsecured Nonpriority Claims                                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                                    ,   Case No.   **12-39329**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Mark Styczynski Md** **101 E Miller Rd** **Sterling, IL 61081** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Mark Willard Howard** **3740 Via Mar Onte** **Carmel, CA 93923** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Marla Sterling** **107 Chestnut Hill Road** **Norwalk, CT 06851** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Marlene Rubin & Barry Rubin** **5641 SW 4 Ct** **Plantation, FL 33317** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Marlyn C Safren** **11656 Whitetail Ln** **Ellicott City, MD 21042** | - | | | | X | X | X | Unknown |

Sheet no. __75__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,  Case No. ___12-39329_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Shareholder | | | | | | |
| Marsha Salus 12512 Deoudes Rd Boyds, MD 20841 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Mary Angelo 6494 Pumpkin Seed Cir #102 Boca Raton Fl 33433 Boca Raton, FL 33433 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Mary Beth Bohri 5266 Creekview Dr Orefield, PA 18069 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Mary Hugo Nelson 96 Codfish Hill Rd Bethel, CT 06801 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. 9511 | | 2011 Trade Debt | | | | | | |
| Matheson Tri-Gas Inc POB 845502 Dallas, TX 75284 | - | | | | | | | |
| | | | | | | | | 20.37 |

Sheet no. __76__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶
(Total of this page)

20.37

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                                           , Case No. **12-39329**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Shareholder | | | | | |
| Matt Luber 141 S Arden Blvd Los Angeles, CA 09994 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Maudella T Trolinger 2007 Balmoral Dr Kerriville, TX 78028 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Mayer E Guttman C/O Levin & Gann P A 502 Washington Ave # 800 Towson, MD 21204 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Mayer Guttman Ttee Ua C/O Levin & Gann PA 502 Washington Ave # 800 Towson, MD 21204 | - | | | | X | X | X | Unknown |
| Account No. 5924 | | | 2012 Trade Debt | | | | | |
| McCarthy Burgess Wolff 26000 Cannon Rd Bedford, OH 44146 | - | | | | | | | 4,546.12 |

Sheet no. __77__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          4,546.12

B6F (Official Form 6F) (12/07) - Cont.

In re **Vicor Technologies, Inc.** _____,    Case No. **12-39329**
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **0322** | | | | **2012** **Trade Debt** | | | | |
| **Mercantile** **POB 9052** **Buffalo, NY 14231** | - | | | | | | | |
| | | | | | | | | **326.04** |
| Account No. | | | | **Shareholder** | | | | |
| **Merle C Turner** **862 N Butte Ave** **Chandler, AZ 85224** | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | **Shareholder** | | | | |
| **Merrill Lynch Pierce Fenner** **Fbo Charles H Antinori Irra** **1200 Howard Blvd** **Mt Laurel, NJ 08054** | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | **Shareholder** | | | | |
| **Merrill Lynch Pierce Fenner & Smith** **Inc** **101 Hudson St** **Jersey City, NJ 07302** | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | **Shareholder** | | | | |
| **Michael & Annie Larabis Biehl** **45 Barbara Dr** **Randolph, NJ 07869** | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |

Sheet no. **78** of **129** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **326.04**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                          ,     Case No.  __12-39329__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Michael & David Murphy** **8015 Dutch Oak Cir** **Spring, TX 77379** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Michael Alexander** **3219 Sulliavnt Ave** **Columbus, OH 43024** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Michael Biehl Md** **45 Barbara Dr** **Randolph, NJ 07869** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Michael C Agran & Elaine M Agran** **Family Trust Dtd** **2925 Deep Canyon Drive** **Beverly Hills, CA 90210** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Michael Delrio Md** **3903 Brockton Ave #2** **Riverside, CA 92501** | | - | | X | X | X | Unknown |

Sheet no. __79__ of __129__ sheets attached to Schedule of                                    Subtotal                     |  0.00
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,                Case No. ____12-39329_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Michael Dodge 102 Parkview Terr Lincroft, NJ 07738 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Michael G Raab L.L.L.P. POB 5993 Gainesville, GA 30504 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Michael Harwitz 2390 Bayview Ln North Miami, FL 33181 | | - | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | |
| Michael Krasne POB 297 Cedarhurst, NY 11516 | | - | | | | | Unknown |
| Account No. | | | Shareholder | | | | |
| Michael P Melnick, M.D. 643 Dauphine Ave Northbrook, IL 60062 | | - | | X | X | X | Unknown |

Sheet no. __80__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                   0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   __Vicor Technologies, Inc._____,   Case No.   __12-39329_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | | |
| Michael Salrin, D.O. 11487 S 354 Earlsboro, OK 74840 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Michael Saltzburg 9 Blairmont Terr Hollidaysburg, PA 16648 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Michael Saltzburg Money Purchase Plan 9 Blairmont Terr Hollidaysburg, PA 16648 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Michael Salus 2105 Nterrimill Terr Chesterfield, MO 63017 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Michael Salzburg D.O. 9 Blairmont Terr Hollidaysburg, PA 16648 | - | | | | X | X | X | Unknown |

Sheet no. __81__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                        ,          Case No.   **12-39329**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Michael Witte 6894 Deerfield Dr Coming, IA 50061 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Mike Harwitz 156 B Faon St Areadie, CA 91006 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Mila Mcmanus & Lyle Mcmanus 123 Low Country Ln The Woodlands, TX 77380 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Milan Bazon &Tracey Bazon 2 Kyles Creek Ln Hendersonville, NC 28792 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Millennium Trust Co Llc Ttee Cust Fbo Wendell L Richards Ira 820 Jorie Blvd # 420 Oak Brook, IL 60523 | | - | | X | X | X | Unknown |

Sheet no. __82__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Shareholder | | | | | | |
| Millennium Trust Co Llc Ttee Cust Fbo Paul A Lenz Ira 820 Jorie Blvd # 420 Oak Brook, IL 60523 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Millennium Trust Co Llc Ttee Cust William Loren Hilbert Ira 820 Jorie Blvd # 420 Oak Brook, IL 60523 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Millennium Trust Co Llc Ttee Cust Fbo John Rashid Ira 820 Jorie Blvd # 420 Oak Brook, IL 60523 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Millennium Trust Co Llc Ttee Cust Arthur C Theodore Ira 820 Jorie Blvd # 420 Oak Brook, IL 60523 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Millennium Trust Co Llc Ttee Cust Peter W Gardner Ira 820 Jorie Blvd # 420 Oak Brook, IL 60523 | - | | | | X | X | X | Unknown |

Sheet no. __83__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Millennium Trust Co Llc Ttee Cust Fbo Michael M Alexander Ira 820 Jorie Blvd # 420 Oak Brook, IL 60523 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Millennium Trust Co, Llc Ttee/Cust Fbo Wendell L Richards Ira 820 Jorie Blvd # 420 Oak Brook, IL 60523 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Mitchell Karl 880 NW 13th St # 1b Boca Raton, FL 33486 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Mitchell Lipton 222 Harborview No Lawrence, NY 11559 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Mitchell Lipton Md 3515 Quentin Rd Brooklyn, NY 11234 | - | | | | X | X | X | Unknown |

Sheet no. __84__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Monte B Biggs 930 Bluff View Rd Knoxville, TN 37919 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Moretz Investments Llc 807 Airport Rd Jackson, MI 49202 | | - | | | X | X | X | Unknown |
| Account No. 0967 | | | | 2012 Trade Debt | | | | |
| Morris & Adelman PC POB 30477 Philadelphia, PA 19103 | | - | | | | | | 5,340.81 |
| Account No. | | | | Trade Debt | | | | |
| Moss & Barnett 4800 Wells Fargo Ctr 90 S 7 St Minneapolis, MN 55402 | | - | | | | | | 898.91 |
| Account No. | | | | Shareholder | | | | |
| Mr Nwosu & C Nwosu Jtten 1122 Gray Hwy Mason, GA 31211 | | - | | | X | X | X | Unknown |

Sheet no. __85__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    6,239.72

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ ,                          Case No. __12-39329__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4902**<br><br>**Munc Media**<br>**c/o Willams Cohen & Gray**<br>**6201 Bohomme Rd**<br>**Ste 400-N**<br>**Houston, TX 77036** | - | | **2012**<br>**Trade Debt** | | | | 31,500.00 |
| Account No.<br><br>**Nabil Baradhi MD**<br>**215 Oak Dr South # L**<br>**Lake Jackson, TX 77566** | - | | **Shareholder** | X | X | X | Unknown |
| Account No.<br><br>**Nancy A Hinson**<br>**8050 Nw 96 Terr**<br>**Tamarac, FL 33321** | - | | **Shareholder** | X | X | X | Unknown |
| Account No.<br><br>**Nancy Ann Baker Rev Tr UA**<br>**2626 Lilly Vill Rd**<br>**Charlotte, NC 28210** | - | | **Shareholder** | X | X | X | Unknown |
| Account No. **xx00FL**<br><br>**Nasiff Assoc Inc**<br>**841-1 CO RTE 37**<br>**Central Square, NY 13036** | - | | **2011**<br>**Trade Debt** | | | | 38,962.34 |

Sheet no. __86__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                70,462.34

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                          ,    Case No.   **12-39329**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2896** <br><br> **National Corporate Research LTD** <br> **10 E 40 St** <br> **10 FL** <br> **New York, NY 10016** | - | | **2013** <br> **Trade Debt** | | | | 168.00 |
| Account No. **0057** <br><br> **National Registered Agents Inc** <br> **POB 12432** <br> **Newark, NJ 07101** | - | | **2012** <br> **Trade Debt** | | | | 320.00 |
| Account No. <br><br> **Neal J Nesbitt** <br> **9538 State Route 682** <br> **Athens, OH 45701** | - | | **Shareholder** | X | X | X | Unknown |
| Account No. **5002** <br><br> **New England Journal of Medicine** <br> **POB 9150** <br> **Waltham, MA 02454** | - | | **2012** <br> **Trade Debt** | | | | 159.00 |
| Account No. <br><br> **Nfs Llc Sep Ira Fbo Dr Neal James** <br> **200 Liberty St** <br> **One World Financial Center** <br> **New York, NY 10281** | - | | **Shareholder** | X | X | X | Unknown |

Sheet no. __**87**__ of __**129**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **647.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ ,                    Case No. __12-39329__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Nora J Klein M.D. 4050 Tartan Ln Houston, TX 77025 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Northern Trust Ttee Fbo George B Kuzycz Ira A/C 02 18122 795 Crescent Blvd Glen Ellyn, IL 60137 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Northern Trut Co C/F Ira Gerald Poticha POB 2050 Jersey City, NJ 07303 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| ObGyn Assoc Of Conroe Pension Plan & Tr 333 N Riverside Dr #270 Conroe, TX 77304 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Olan R & Eleene O Goodnight Rev Tr 174 Oakvillage Pkwy Mooresville, NC 28117 | - | | | | X | X | X | Unknown |

Sheet no. __88__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                    ,          Case No.   **12-39329**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Opus Group Financial c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | | - | | X | X | X | 0.00 |
| Account No. | | | Shareholder | | | | |
| Oscar & Felicitas Benavides 209 W Village Blvd # 3 Laredo, TX 78041 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Oscar Benavides 607 St James Ct Laredo, TX 78041 | | - | | X | X | X | Unknown |
| Account No. | | | 2012 Potential deficiency | | | | |
| PABST Patent Gp 1545 Peachtree St NE Ste 320 Atlanta, GA 30309 | | - | | | | | 140,000.00 |
| Account No. | | | Shareholder | | | | |
| Pamela Sue Orem 7667 Winding Wy N Tipp City, OH 45371 | | - | | X | X | X | Unknown |

Sheet no. __89__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    140,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Vicor Technologies, Inc.**                                        ,    Case No.    **12-39329**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Pat Watson 14 Rose Rd Hardy, AR 72542 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Patricia Camina 6631 E Lierson Boynton Beach, FL 33437 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Patricia T Whalen 933 W Heritage Ct #204 Mequon, WI 53092 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Patrick J Simpson & Kara Simpson 1600 Morganton Rd X8 Pinehurts, NC 28374 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Paul A Lenz 44 Mclelland Blvd Brownsville, TX 78520 | | - | | X | X | X | Unknown |

Sheet no.  **90**  of  **129**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. __12-39329_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Paul E Wright 1513 Morning Star Emond, OK 73034 | - | | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | |
| Peak10 Inc. POB 530619 Atlanta, GA 30353-0619 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Penson Financial Services Inc 1981 Marcus Ave # 100 Lake Success, NY 11042 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Pentony Enterprises Llc 1601 Berwick Dr Mckinney, TX 75070 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Pershing Llc POB 2050 Jersey City, NJ 07303 | - | | | X | X | X | Unknown |

Sheet no. __91__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                            ,    Case No.   **12-39329**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Peter Oeltgen 326 Clifty Crive Frankfort, KY 40601 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Peter Paul Jodoin 563 N.W. Library Commons Ln Boca Raton, FL 33342 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Peter W Gardner 92 Jordan Ln Stamford, CT 06903 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Phil A Bechtold & Diane Bechtold 4650 Granite Hill Dr Davidson, NC 28036 | - | | | X | X | X | Unknown |
| Account No. | | | 2012 | | | | |
| Phillip M. DiNapoli 4993 Derby Lane Bethlehem, PA 18020 | - | | | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. __92__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                        ,        Case No.   **12-39329**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Shareholder | | | | |
| **Prakash Shah Md** **4622 15 St** **Kenosha, WI 53144** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Prasad V & Sumathi Movva Jtten** **3022 Indian Wells Dr** **Harlingen, TX 78550** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Priscilla M Anderson** **70 East Cedar St # 1101** **Chicago, IL 60611** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Private Trust Company Fbo** **D Thomas Combs Ira** **9785 Towne Centre Dr** **San Diego, CA 92121** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Profit Sharing Plan Of Carman H Brooks** **1355 E Larkspur Ln** **Flagstaff, AZ 86001** | | - | | | X | X | X | Unknown |

Sheet no.  **93**  of  **129**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                            ,    Case No.    **12-39329**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                              | | | Shareholder | | | | |
| R Andrew Robertson 12880 Sawmill Rd Columbus, IN 47201 | | - | | X | X | X | Unknown |
| Account No.                              | | | Shareholder | | | | |
| R Eleanor Brown 800 Penn Ctr Blvd # 410 Pittsburgh, PA 15235 | | - | | X | X | X | Unknown |
| Account No.                              | | | Shareholder | | | | |
| Rabbi Jacob Joseph School C/O Marvin Schick 350 Broadway Rm 1205 New York, NY 10013 | | - | | X | X | X | Unknown |
| Account No.                              | | | Shareholder | | | | |
| Ramin Manshadi 4751 St Andrews Dr Stockton, CA 95219 | | - | | X | X | X | Unknown |
| Account No.                              | | | Shareholder | | | | |
| Ramin Oskoui POB 15977 Chevy Chase, MD 20825 | | - | | X | X | X | Unknown |

Sheet no. __94__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                                  ,    Case No.    **12-39329**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6284**<br><br>**Randall & Richards**<br>**5151 E Broadway Blvd**<br>**Ste 800**<br>**Tucson, AZ 85711** | - | | **2012**<br>**Trade Debt** | | | | **944.16** |
| Account No.<br><br>**Randall Orem**<br>**7667 Winding Wy N**<br>**Tipp City, OH 45371** | - | | **Shareholder** | X | X | X | **Unknown** |
| Account No.<br><br>**Randy B Hartman**<br>**4740 Stone Ridge Tr**<br>**Sarasota, FL 34232** | - | | **Shareholder** | X | X | X | **Unknown** |
| Account No.<br><br>**Ray F Smith M.D.**<br>**9100 Vicksburg Ave # 2**<br>**Lubbock, TX 79414** | - | | **Shareholder** | X | X | X | **Unknown** |
| Account No.<br><br>**Ray F Smith Md & Karen M Smith**<br>**5523 50 St #703**<br>**Lubbock, TX 79414** | - | | **Shareholder** | X | X | X | **Unknown** |

Sheet no. __**95**__ of __**129**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **944.16**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                      ,   Case No.   **12-39329**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | | |
| Raymond James & Associates Inc Fbo Walter R Grote 880 Carillon Pkwy St Petersburg, FL 33733 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Raymond Tidman Md 101 Riverstone Vista #205 Blue Ridge, GA 30513 | - | | | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | | |
| Rayna Leiter 401 E 65 St Apt 3A New York, NY 10065 | - | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | | |
| Reed J Harris & Kathleen C Harris 3375 N 3000 E Twin Falls, ID 83301 | - | | | | X | X | X | Unknown |
| Account No. | | | 2012 Trade Debt | | | | | |
| Reflections of Boca LLC 560 Village Blvd Ste 260 West Palm Beach, FL 33409 | - | | | | | | | 25,673.05 |

Sheet no. __96__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    25,673.05

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| Ren Luo 11047 Baybreeze Way Boca Raton, FL 33428 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Rene R Acuna 1143 E Sinton Sinton, TX 78387 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Riaz Akhtar MD 1S085 Summit Ave Oakbrook Terrace, IL 60181 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Ricardo Santayana 4803 Tannery Ave Tampa, FL 33624 | | - | | | X | X | X | Unknown |
| Account No. | | | | Trade Debt | | | | |
| Richard Cohen c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | | - | | | X | X | X | 0.00 |

Sheet no. __97__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Richard G Michal 2913 Greystone Dr Rocky Mount, NC 27803 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Richard Hoefer & Donna Hoefer 42239 Nottingwood Northville, MI 48168 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Richard L Tietgen 20308 W 98th St Lenexa, KS 66220 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Richard M Luceri 2366 NE 28 St Lighthouse Point, FL 33064 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Richard M Luceri Md Jim Moran Heart Center 4725 N Federal Highway Ste 502 Ft. Lauderdale, FL 33308 | | - | | | X | X | X | Unknown |

Sheet no. __98__ of __129__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                                    ,    Case No. ___**12-39329**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Shareholder | | | | |
| Richard Moyer 1370 Ave Of The Americas # 902 New York, NY 10019 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Richard Rappaport C/O Westpark Capital 1900 Avenue Of The Stars #310 Los Angeles, CA 90067 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Richard T Nist M.D. 1151 Winners Cir Anchorage, AK 99518 | | - | | | X | X | X | Unknown |
| Account No. | | | | Trade Debt | | | | |
| Riley Vanhogwegen c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | | - | | | X | X | X | 0.00 |
| Account No. | | | | 2011 Trade Debt | | | | |
| RJL Company Limited Partnership 1515 S Federal Hwy Ste 300 Boca Raton, FL 33432 | | - | | | | | | 11,475.86 |

Sheet no. __**99**__ of __**129**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,475.86

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.** _____,  Case No. ___**12-39329**___
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Robert & Gerry Gregory Living Tr** **923 S Magnolia St** **Mooresville, NC 28115** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Robert Barkley & Shirley Barkley** **222 Pear Tree Rd** **Troutman, NC 28166** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Robert E Sterling** **27 Fairfield Ave # A3** **Norwalk, CT 06851** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Robert G Hauser Md** **920 E 28th Street # 300** **Minneapolis, MN 55407** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Robert Greenstein** **7519 La Paz Blvd C-104** **Boca Raton, FL 33433** | | - | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __**100**__ of __**129**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **0.00** |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                    ,     Case No.    **12-39329**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Robert H Buhr**<br>**1530 Mulberry Rd**<br>**Martinsville, VA 24112** | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | |
| **Robert Harris MD**<br>**8210 Walnut Hill Ln #604**<br>**Dallas, TX 75231** | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | |
| **Robert O Wilson**<br>**216 Harwell Rd**<br>**Mooresville, NC 28117** | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | |
| **Robert Russell Brown**<br>**5759 Evans Rd**<br>**Export, PA 15632** | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | |
| **Robert Scott Waters**<br>**S3163 Larue Box 357**<br>**Lavalle, WI 53941** | | - | | X | X | X | |
| | | | | | | | Unknown |

Sheet no. __101__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                    ,       Case No.   **12-39329**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| **Robert Sincoff** **12702 Monterey Beach Dr** **Bakersfield, CA 93311** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Robin Schoen** **526 Penn St** **Newton, PA 18940** | | - | | | X | X | X | Unknown |
| Account No. | | | | Trade Debt | | | | |
| **Robin Schoen Public Relations** **c/o Nathan G. Mancuso, Esq.** **7777 Glades Rd # 100** **Boca Raton, FL 33434** | | - | | | X | X | X | 0.00 |
| Account No. | | | | Shareholder | | | | |
| **Robyn Nakagawa** **16280 N 31 Ave** **Phoenix, AZ 85083** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Rocky Anthony Baratta** **c/o Jose Sandoval** **2215 Valentine St** **Los Angles, CA 90026** | | - | | | X | X | X | Unknown |

Sheet no. __102__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. __12-39329_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Shareholder | | | | |
| Roge E Pickar 508 3rd Ave W Wimbledon, ND 58492 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Rolland Johnson & Linda Even 45 Jonquil Ln Newport News, VA 23605 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Rolnado Araffles 706 Champion Row Victoria, TX 77904 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Ron Malone 430 Roper Mountain Rd # F Greenville, SC 29615 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Ronald A & Tammy Malone POB 1065 Travelers Rest, SC 29690 | | - | | | X | X | X | Unknown |

Sheet no. __103__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.** ,   Case No.   **12-39329**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Shareholder | | | | | |
| **Ronald Katz & Roslyn Katz** **6916 Chimere Terr** **Boynton Beach, FL 33437** | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Ronald Sarajian & Jenette Sarajian** **Rr 1 Box 1555** **Henryville, PA 18332** | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Ronnie Mitchell** **2931 Long Prairie Rd 100** **Flower Mound, TX 75022** | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Roque Arias, MD** **104 Luzelle Dr** **Winston Salem, NC 27103** | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Ross Mccabe** **23901 Civic Ctr Wy #227** **Malibu, CA 90265** | - | | | | X | X | X | Unknown |

Sheet no.  **104**  of  **129**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ _____,    Case No. ___12-39329_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Shareholder | | | | | |
| Roy Henry & Janielle Freis Watkins Rev T 144 Brumley Rd Mooresville, NC 28115 | | - | | | X | X | X | Unknown |
| Account No. **1431** | | | 2011 Trade Debt | | | | | |
| RPM 20816 44 Ave W Lynnwood, WA 98036 | | - | | | | | | 2,996.00 |
| Account No. **5497** | | | 2012 Trade Debt | | | | | |
| RR Beach Assoc 95 Wolf Creek Blvd Ste 2 Dover, DE 19901 | | - | | | | | | 9,687.24 |
| Account No. | | | Trade Debt | | | | | |
| RR Donnelley c/o Vish B Patel 3075 Highland Pkwy Downers Grove, IL 60515 | | - | | | | | | 76,875.38 |
| Account No. | | | Shareholder | | | | | |
| Ruth Neal Ttee Belize Marina Towers # 402 Belize City | | - | | | X | X | X | Unknown |

Sheet no. __105__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    89,558.62

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                        Case No.    **12-39329**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Ryan Dickens 1991 Pine Dr La Habra, CA 90631 | | - | | | X | X | X | Unknown |
| Account No. | | | | Trade Debt | | | | |
| Ryan Tedder 2900 Inca St 18 Denver, CO 80202 | | - | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Ryan V Miller 106 Brookstone Dr Morgantown, NC 28655 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| S Bruce & Bev Nelson POB 173 Chase Bc  V0e 1m0 Canada | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Sal Cuccurullo POB F-43081 Freeport Grand Bahamas | | - | | | X | X | X | Unknown |

Sheet no.  **106**  of  **129**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.** _____,    Case No. ___**12-39329**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | Shareholder | | | | | | |
| Salmon Smith Barney As Sep Ira Fbo William Gordon Attn Sandy Deskin 300 Convent St # 2800 San Antonio, TX 78205 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Sanjay Aggarwal & Indu Aggarwal 659 Estelle Ct Orange, CT 06477 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Sanjay Aggarwal Md 659 Estelle Ct Orange, CT 06477 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Sanjeev Sharma Md 7215 Old Oak Blvd # A410 Middleburg Height, OH 44130 | | - | | | X | X | X | Unknown |
| Account No. | | Trade Debt | | | | | | |
| Santiago Guzman c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | | - | | | X | X | X | 0.00 |

Sheet no. __**107**__ of __**129**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                          ,    Case No.    **12-39329**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Shareholder | | | | | |
| Sara P Moesker 713 N Carolina Ave SE Washington, DC 20003 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Sascha Inc Profit Sharing Plan C/O Sascha Schneider Trustee 32107 Lindero Canyon Rd #235 Westlake Village, CA 91361 | | - | | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | | |
| Sclafani & Associates, P.A. c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | | - | | | X | X | X | 0.00 |
| Account No. | | | Shareholder | | | | | |
| Scott A Richards & Cynthia R Richards 305 NE Stanton Ln Lee's Summit, MO 60464 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Scott Swichar & Jessica Hills 257 Barwynne Rd Wynnewood, PA 19096 | | - | | | X | X | X | Unknown |

Sheet no.  **108**  of  **129**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                              , Case No. ___**12-39329**___
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Sean E Whalen 933 W Heritage Ct #204 Mequon, WI 53092 | - | | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | |
| Seth Farbman 354 Eastwood Rd Woodmere, NY 11598 | - | | | | | | Unknown |
| Account No. | | | Shareholder | | | | |
| Shane P Whalen 933 W Heritage Ct #204 Mequon, WI 53092 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Sharon L Murphy 153 Buchanan Drive Ephrata, PA 17522 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Sharron Murphy 8015 Dutch Oak Cir Spring, TX 77379 | - | | | X | X | X | Unknown |

Sheet no. __**109**__ of __**129**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Shareholder | | | | | |
| Sheldon Lyons 731 Lathan Ln Suffield, CT 06078 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Sheldon T Katz 13299 Alhambra Lake Cr Delray Beach, FL 33446 | | - | | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | | |
| Shlomo Rifkind & Rochel Rifkind Givat Shosha 12/3 PBO 6246 TZFAT 13100 Israel | | - | | | | | | Unknown |
| Account No. **2012** | | | 1249 Trade Debt | | | | | |
| SKO Brenner American POB 9320 Baldwin, NY 11510 | | - | | | | | | 10,963.00 |
| Account No. **1558** | | | 2013 Trade Debt     Subject to setoff. | | | | | |
| Snyderburn Rishoi & Swann LLP 258 Southhall Ln Ste 420 Maitland, FL 32751 | | - | | | | | | 1,000.00 |

Sheet no. __110__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,963.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____

                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **1760**<br><br>**Soffer Rech & Borg LLP**<br>**48 Wall St**<br>**26 FL**<br>**New York, NY 10005** | - | | | | **2012**<br>**Trade Debt** | | | | 5,157.81 |
| Account No. **0664**<br><br>**Sprechman & Assoc PA**<br>**2775 Sunny Isles Blvd**<br>**Ste 100**<br>**North Miami Beach, FL 33160** | - | | | | **2012**<br>**Trade Debt** | | | | 84,834.65 |
| Account No.<br><br>**Sreenivasan Nadar**<br>**1707 Glenpark Dr**<br>**Silver Spring, MD 20902** | - | | | | **Trade Debt** | X | X | X | 27,000.00 |
| Account No.<br><br>**Stephen  & Andrea Pawlow J**<br>**660 Indian Hill Rd**<br>**Deerfield, IL 60015** | - | | | | **Shareholder** | X | X | X | Unknown |
| Account No.<br><br>**Stephen C Geller M.D.**<br>**4810 Spring Brook Rd**<br>**Rockford, IL 61114** | - | | | | **Shareholder** | X | X | X | Unknown |

Sheet no. __111__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      116,992.46

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                                ,    Case No.    **12-39329**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Stephen Cherry Md**<br>**870 Inverness Cir**<br>**Spartenburg, SC 29306** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Stephen Gipps**<br>**POB 674**<br>**Buddina Qld 4575**<br>**Australia** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Stephen James Flood & Trina Maria Flood**<br>**665 SE 25 St**<br>**Okeechobee, FL 34974** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Stephen Vance & Cheryl P Vance**<br>**3054 Westwind Dr**<br>**Dillon, SC 29536** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Sterliang Trust Company**<br>**Fbo Talita Soni Ikahihifo**<br>**POB 2526**<br>**Waco, TX 76702** | - | | | X | X | X | Unknown |

Sheet no. __112__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                    , Case No. __**12-39329**__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Sterliang Trust Company Fbo John Bolla POB 2526 Waco, TX 76702** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Sterliang Trust Company Fbo Thomas Richard Bender POB 2526 Waco, TX 76702** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Sterliang Trust Company Fbo Michael E Salrin DO POB 2526 Waco, TX 76702** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Sterliang Trust Company Fbo Ronnie Mitchell POB 2526 Waco, TX 76702** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Sterliang Trust Company Fbo Subhash Gajendragadkar POB 2526 Waco, TX 76702** | - | | | | X | X | X | Unknown |

Sheet no. __**113**__ of __**129**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.** ,                          Case No.  **12-39329**

　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Sterliang Trust Company Fbo Paul Wright POB 2526 Waco, TX 76702 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Sterliang Trust Company Fbo John R Des Marais MD POB 2526 Waco, TX 76702 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Trade Debt | | | | | | |
| Steven S Leiter 35 Sutton Place New York, NY 10022 | | - | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Steven Sincoff 320 N Oakhurst Dr #103 Beverly Hills, CA 90210 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Stewart R Grote 192 Canyon View Lansing, KS 66043 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no.  **114**  of  **129**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Shareholder | | | | |
| **Stuart H Spector**<br>**7345 SW 107 Terr**<br>**Miami, FL 33156** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Subhas V Gajendragadkar**<br>**107 Rollingwood Dr**<br>**Beckley, WV 25801** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Subhash V Gajendragadkar**<br>**107 Rollingwood Dr**<br>**Beckley, WV 25801** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Subhash V Ganendragadkar**<br>**107 Rollingwood Dr**<br>**Beckley, WV 25801** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Suhattai Gamnerdsiri**<br>**2000 Pinto Ln # 200**<br>**Las Vegas, NV 89106** | | - | | | X | X | X | Unknown |

Sheet no. __115_ of __129_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ ,     Case No. __12-39329__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Shareholder | | | | |
| Sun King Wan 90 Ellington Ave Ellington, CT 06029 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Surekha Gajendragadkar 107 Rollingwood Dr Beckley, WV 25801 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Surgery Group Sc Employees Andrew J Kramer 1665 South St Genvea, IL 60134 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Susan Katz 20145 NE 3rd Ct # 6 Miami, FL 33179 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| T Morgen Capital Llc C/O Arnold Lippa 200 Park Avenue S #1301 New York, NY 10003 | | - | | | X | X | X | Unknown |

Sheet no. __116__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| T.J. Bohannon, Inc c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | - | | | X | X | X | 0.00 |
| Account No. | | | Shareholder | | | | |
| Talent & Energy Inc C/O John Burke 4 Turtle Grove Ln Boynton Beach, FL 33436 | - | | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | |
| Target Health, Inc. c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | - | | | X | X | X | 0.00 |
| Account No. | | | Shareholder | | | | |
| Td Ameritrad Custodian Fbo Roy Mac Haggard Ira POB 2207 Omaha, NE 68103 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Td Ameritrade Clearing Inc Fbo Ralph Herring Jr Ira 191 Perisson Cr Statesville, NC 28615 | - | | | X | X | X | Unknown |

Sheet no. __117__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Td Ameritrade Clearing Inc Fbo James E Liles Ira 213 W Debbie La Ne Statesville, NC 28615 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Td Ameritrade Clearing Inc Fbo J Watsson Massey Ira POB 782 Statesville, NC 28687 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Td Ameritrade Clearing Inc Fbo Mary Ellen Michael Ira 11214 Putnam Rd Thurmont, MD 21788 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Td Ameritrade Clearing Inc Fbo Tillman D Rogers Ira 365 Catalina Rd Mooresville, NC 28117 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Td Ameritrade Custodian Fbo John R Wigney Ira POB 2207 Omaha, NE 68103 | - | | | | X | X | X | Unknown |

Sheet no. __118__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.** ,  Case No.  **12-39329**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Td Ameritrade Inc Custodian<br>Fbo Pruette R Gray Ira<br>POB 2207<br>Omaha, NE 68103 | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>Ted Liebowitz<br>110 Anchorage Rd<br>Hewlett, NY 11557 | - | | Trade Debt | | | | Unknown |
| Account No.<br><br>Ted Spoltore<br>119 Lands End Ct<br>Piney Flats, TN 37686 | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>Terry A Haas M.D.<br>31030 Via Puerta Del Sol<br>Bonsall, CA 92004 | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>Terry Haas & Sandra Haas<br>31030 Via Puerta Del Sol<br>Bonsall, CA 92003 | - | | Shareholder | X | X | X | Unknown |

Sheet no. **119** of **129** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,   Case No. ___12-39329_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| The Abbott Family Trust 107 Amerson Dr San Antonio, TX 78213 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| The Astri Group Attn Michael Tomas 343 Almeria Ave Coral Gables, FL 33134 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| The Marathon Trading & Investment Llc C/O Guy Dugan 33 W 061 Honey Hill Cr Wayne, IL 60184 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Theodore Joseph Mikolyski C/O Jose Sandoval 2215 Valentine St Los Angeles, LA 90026 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Thomas Bilfinger Md Hsc 19 Floor Rm 80 Stonybrook, NY 11794 | - | | | X | X | X | Unknown |

Sheet no. __120__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,   Case No. ___12-39329_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | Shareholder | | | | | | |
| Thomas Catania & Colleen Catanis Tr 2756 N Green Valley Pkwy #217 Henderson, NV 89014 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Thomas James Poletti 10100 Santa Monica Blvd 7 Fl Los Angeles, CA 90067 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Thomas Joe Bohannon 3600 Duberry Court NE Atlantic, GA 30319 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Thomas M Tax 14732 Jaystone Dr Silver Spring, MD 20905 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Thomas Schwann Md 4627 Brookside Rd Ottawa Hills, OH 43615 | - | | | | X | X | X | Unknown |

Sheet no. __121_ of __129_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ ,                    Case No. __12-39329__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Thomas Thandupurakal Md 28888 W Manitoba Tr Mchenry, IL 60051 | - | | | X | X | X | Unknown |
| Account No. 8608 | | | 2012 Trade Debt | | | | |
| Thomas West 610 Opperman Dr Saint Paul, MN 55123 | - | | | | | | 1,102.00 |
| Account No. | | | Shareholder | | | | |
| Tiffany Lazure 67 S W 3rd St Pompano Beach, FL 33060 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Timothy E Stutzman 4027 Bunker Ln Wilmette, IL 60091 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Timothy Powell Md 6005 Park Ave #329b Memphis, TN 38119 | - | | | X | X | X | Unknown |

Sheet no. __122__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,102.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Timothy R Fries & Lynda Fries 1922 Landis Hwy Mooresville, NC 28115 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Todd L Crook 131 Summit Ln Bremen, GA 30110 | - | | | X | X | X | Unknown |
| Account No. **1882** | | | **2012** Trade Debt | | | | |
| Transworld Systems Inc POB 17201 Wilmington, DE 19850 | - | | | | | | 18,750.00 |
| Account No. | | | Shareholder | | | | |
| Umesh B Shah & Neena U Shah J 22 Steven Dr Hewlett, NY 11557 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Umesh Shaw 22 Stevens Dr Hewlett, NY 11557 | - | | | X | X | X | Unknown |

Sheet no. __123_ of _129_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,750.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Vicor Technologies, Inc.**                                        , Case No. **12-39329**
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5236** <br><br> **Vintage Filings** <br> **350 Hudson St** <br> **Ste 300** <br> **New York, NY 10014** | - | | **2012** <br> **Trade Debt** | | | | **200.00** |
| Account No. <br><br> **Vivianne Delvecchio** <br> **501 SE 2nd St #604** <br> **Ft. Lauderdale, FL 33301** | - | | **Shareholder** | X | X | X | **Unknown** |
| Account No. <br><br> **Wachovia Bank Na C/F** <br> **Robert C Palumbo Md Ira** <br> **10700 Wheat First Dr** <br> **Glen Allen, VA 23060** | - | | **Shareholder** | X | X | X | **Unknown** |
| Account No. <br><br> **Walter Grote M.D.** <br> **2014 Stillwater Rd** <br> **Newton, NJ 07860** | - | | **Shareholder** | X | X | X | **Unknown** |
| Account No. <br><br> **Warner Remenyi** <br> **4687 Nw 7th St** <br> **Deerfield Beach, FL 33442** | - | | **Shareholder** | X | X | X | **Unknown** |

Sheet no. **124** of **129** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **200.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Shareholder | | | | |
| Warren T Longmire Jr 6801 Delany Rd Hitchcock, TX 77563 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Warren Wexelman 191 Stratford Rd Brooklyn, NY 11218 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Warwick & Janet C. Aiken MD 1233 Audubon Dr Gastonia, NC 28054 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Warwick Aiken 1233 Audobon Dr Gastonia, NC 28054 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Wendel Smith Md 1812 S J St #210 Tacoma, WA 98405 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __125_ of _129_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                      ,          Case No.  **12-39329**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Wendell Richards** **POB 36** **Chandler, OK 74834** | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Westpark Capital Financial** **1900 Avenue Of The Stars # 310** **Los Angeles, CA 90067** | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Westpark Capital Financial** **1900 Avenue Of The Stars # 310** **Los Angeles, CA 90067** | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Westpark Capital Financial Svc LLC** **1900 Avenue Of The Stars # 310** **Los Angeles, CA 90067** | | - | | | X | X | X | Unknown |
| Account No. | | Trade Debt | | | | | | |
| **Whalehaven Capital Fund LTD** **560 Sylvan Ave** **Englewood Cliffs, NJ 07632** | | - | | | | | | Unknown |

Sheet no. __126_ of __129_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. __12-39329_____
                                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Shareholder | | | | |
| William & Leanora Wible 4500 W Brigantine Ave #1113 Brigantine, NJ 08203 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| William H Bennett 532 E 9 Ave Anchorage, AK 99501 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| William J Ramano 1334 Pilgrim Ave Birmingham, MI 48009 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| William J Romano 1334 Pilgrim Ave Brighton, MI 48009 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| William James Brownlee III, MD 1809 Red Wood Terr NW Washington, DC 20012 | - | | | | X | X | X | Unknown |

Sheet no. __127__ of __129__ sheets attached to Schedule of    Subtotal    0.00
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| William L Hilbert 302 Woodglen Victoria, TX 77904 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| William M Coburn 453 Moondance St Thousand Oaks, CA 91360 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| William Messerschmidt Md E Tennessee State Univ Dpt Surgery 1 Dogwood Dr 239 Johnson City, TN 37614 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| William Scott Bohlke, MD 2620 Clito Rd Statesboro, GA 30461 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| William Tynkaluk 8 King St E Toronto Ont Canada | - | | | | X | X | X | Unknown |

Sheet no. __128__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,   Case No. ___12-39329_____
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Willie Duncan** **3632 Degien Ave** **Delray Beach, FL 33445** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Windsor Investments Inc** **C/O Ron Katz** **6916 Chimere Terr** **Boynton Beach, FL 33437** | | - | | X | X | X | Unknown |
| Account No. **3563** | | | 2011 Trade Debt | | | | |
| **Windstream Communications** **POB 580451** **Charlotte, NC 28258** | | - | | | | | 2,996.66 |
| Account No. **xxxICOR** | | | 2012 Trade Debt | | | | |
| **Zacks Investment Reaserch Inc** **111 N Canal St** **Ste 1101** **Chicago, IL 60606** | | - | | | | | 18,750.00 |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __129__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 21,746.66 |
| Total (Report on Summary of Schedules) | | 1,552,733.25 |

B6G (Official Form 6G) (12/07)

.

In re   **Vicor Technologies, Inc.**             ,      Case No.    **12-39329**
                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Peak10, Inc.**<br>**POB 530619**<br>**Atlanta, GA 30353-0619** | **Month to month lease of servers** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re **Vicor Technologies, Inc.** , Case No. **12-39329**
_____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re __Vicor Technologies, Inc.__                                      Case No. __12-39329__
                                      Debtor(s)                          Chapter __7__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Interim-CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___151___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __May 13, 2013__                    Signature   **/s/ James E Skinner, PhD**
                                                      **James E Skinner, PhD**
                                                      **Interim-CEO**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

****The information contained within the schedules/statement of financial affairs is as accurate as possible under the circumstances. It is alleged by the Debtor that ex-officers of the corporation including but not limited to David Fater may still be in possession of some pertinent financial information. Interim-CEO James E (Skip) Skinner has pieced together the information contained within the schedules from piecemeal documentation provided by the former officers as well as from public records and other documentation obtained through the involuntary bankruptcy process. Future amendments are expected and all the information contained herein is as accurate as possible based upon the documentation that was available.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Vicor Technologies, Inc.**              Case No.    __12-39329__

                     Debtor(s)           Chapter     __7__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.00 | **2013 YTD: Debtor Business Income: presently unknown** |
| $0.00 | **2012: Debtor Business Income: presently unknown** |
| $0.00 | **2011: Debtor Business Income: presently unknown: to Debtor's Interim-CEO knowledge David Fater dealt with the taxes for year 2011 and prior** |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                  SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None ■

***Complete a. or b., as appropriate, and c.***

    a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached exhibit "C"** | | **$0.00** | **$0.00** |
| **BB&T** | **9/7/2012 - loan obligation paid in full, amount presently unknown** | **$0.00** | **$0.00** |

None ☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached exhibit "C"** | | **$0.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Gary Schwartz v. Vicor Technologies, Inc Case No.: 2011 CA016255XXXXMBAI** | **Civil** | **15th Judicial Circuit Palm Beach County** | **Judgment** |
| **RJL Company Limited Partnership v. Vicor Technologies, Inc - Case No.: 502011CA011949XXXXMB** | **Civil** | **15th Judicial Circuit Palm Beach County** | **Judgment** |
| **Reflections of Boca, LLC v. Vicor Technologies, Inc - Case No.: 502012CA004270XXXXMB** | **Collection** | **15th Judicial Circuit Palm Beach County** | **Judgment** |
| **David Freidenreich v. David H Fater v. Vicor Techonologies, Inc** | **Civil** | **15th Judicial Circuit Palm Beach County** | **Pending** |

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B7 (Official Form 7) (04/13)
4

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Rappaport Osborne & Rappaport PL 1300 N Federal Hwy #203 Boca Raton, FL 33432** | **4/10/2013 Sarben Technogies, Inc 1/8/2013 Linda Lucille Even & Rolland P Johnson** | **$10,000.00 for Chapter 7 proceeding received from Sarben Technogies, Inc $22,500.00 for the Involuntary proceedings: $12,500.00 received from Linda Even & Rolland Johnson, $10,000.00 received from Sarben Technogies, Inc.** |

**10. Other transfers**

None ■ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Bank of America** | **Business Checking account # 0322** | **presently unknown - as of June 2012 balance of the account was $0.00** |
| **JPMorgan Chase Bank NA** | **Money Market Account # 9057** | **presently unknown - As of June 29, 2012 balance of account was $0.00** |
| **Bank United** | **Business Checking account # 1465** | **presently unknown; as of October 31, 2012 balance of the account was $0.00** |
| **BB&T** | **Business Value account** | **presently unknown - as of September 28, 2012 balance of the account was $0.00** |

B7 (Official Form 7) (04/13)
5

**12. Safe deposit boxes**

None ☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| **Bank of America** | **David Fater** | **Debtor Interim-CEO has no knowledge of the contents or whether the box is still open** | |

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

B7 (Official Form 7) (04/13)
6

None ■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Stasys Technologies, Inc** | 203024851 | | **unknown** | **unknown (See schedule B13)** |
| **Nonlinear Medicine, Inc** | 200701258 | | **unknown** | **unknown (See schedule B13)** |

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

B7 (Official Form 7) (04/13)
7

### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Debtor** | |
| **David Fater** | **6/2002 - 12/2012** |
| **Tom Bohannon** | **2006 - 12/2012** |
| **Petitioning Creditors** | |
| **Alexis Mandelbaulm/Matt Sage** | **Mandelbaulm and Sage are not bookkeepers but they did have certain financial information which was turned over to the Trustee** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Dazkel-Bolton, Inc** | **Boca Raton, FL** | **2001 - 09/2011** |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Petitioning Creditors** | |

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None
■

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None
■

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

B7 (Official Form 7) (04/13)
8

| None | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation. |
|---|---|
| ■ | |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

---

**22 . Former partners, officers, directors and shareholders**

| None | a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case. |
|---|---|
| ■ | |

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

| None | b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case. |
|---|---|
| ☐ | |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| David Fater | CEO, Director | 12/31/2011 |
| Jerry Anchin | VP, Director | 12/31/2011 |
| Richard Cohen | VP, COO | 12/31/2011 |
| Tom Bohannon | CFO | 12/31/2011 |
| Joe Franchetti | Director | 4/2012 |
| Andrew Kersey | Director | 11/2011 |
| Jeff Langan | Director | 11/2011 |
| Frank Wheeler | Director | 10/2011 |
| Ron Malone | Director | 10/2011 |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

| None | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case. |
|---|---|
| ■ | |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

| None | If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case. |
|---|---|
| ■ | |

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

B7 (Official Form 7) (04/13)
9

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                              TAXPAYER IDENTIFICATION NUMBER (EIN)

\* \* \* \* \* \*

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **May 13, 2013**                  Signature    **/s/ James E Skinner, PhD**
                                                     **James E Skinner, PhD**
                                                     **Interim-CEO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| NUMBER OR CODE | DATE | TRANSACTION DESCRIPTION | PAYMENT, FEE WITHDRAWAL (-) | ✓ | FEE | DEPOSIT, CREDIT (+) | $ BALANCE |
|---|---|---|---|---|---|---|---|
| dep | 4/20 | TRAVLERS (AUDIT CORRECT) | $ | | | $ 1,451 — | 6,91 |
| dep | 4/22 | AMIN KARIM (Jameil card) | | | | 80 | |
| dep | 4/20 | BRUCE MANIET | | | | 160 ✓ | |
| dep | 4/27 | O. BENAVIDES MD | | | | 520 | |
| dep | | '' | | | | 640 | |
| dep | | '' | | | | 80 | |
| dep | | WATERS INTEG HEAL.CUTE | | | | 40 | 1813.04 |
| dep | | FAMILY HEALTH SEV, SC | | | | 200 | |
| dep | | EL POWER & LIGHT CO | | | | 333.04 | |
| 1009 | 4/26 | FLAT IRON CAP | 4,999 24 | ✓ | | | |
| 1010 | 4/28 | BORKED PC | 150 — | ✓ | | | |
| Dep | 5/1 | East Coast Med Assoc | | | | 80 | |
| '' | 5/1 | Wilbow Wellness Ctr PA | | | | 720 — | 1400 |
| '' | | Upper Valley Family Care | | | | 40 | |
| Dep | 5/1 | Peter Chang | | | | 560 | |
| wire | 5/1 | DAN HOLTZ LOAN | 5000 | | | 5000 ✓ | |
| 1011 | 5/2 | Peako | 2422 20 | ✓ | | | |
| 1012 | 5/2 | BB&T Bank (Lorie Griff) | 588 14 | ✓ | | | |
| 1013 | 5/2 | Ken Luo 1099 | 500 — | ✓ | | | |
| 1014 | 5/2 | Phil Di Napoli | 500 — | ✓ | | | |
| 1015 | 5/14 | BB&T BANK (IUT. +EXP) | 951 33 | ✓ | | | |
| 1016 | 5/14 | CRANE (NOTARIZE POStdoc) | 5 00 | ✓ | | | |
| dep | 5/14 | Bruce Maniet | | | | 240 ✓ PK | |
| dep | 5/21 | Peter Chang MD PhD | | | | 280 | |
| | | DCamilo SuesCun | | | | 120 | |
| | | Mt Grove Med Assoc | | | | 800 ✓ | |
| | | Dillion Fam. Med | | | | 700 ✓ | |
| | | Health Management, Naperville, Illinois | | | | 40 ✓ | |
| | | Mirza Nusairea, MD | | | | 40 ✓ | |
| | | Mirza Nusairea, MD | | | | 160 ✓ | |

| NUMBER OR CODE | DATE | TRANSACTION DESCRIPTION | PAYMENT, FEE WITHDRAWAL (-) | | ✓ | FEE | DEPOSIT, CREDIT (+) | | $ | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | The Woodlands Inst. | $ | | | | $ 40 | – | | |
| | | Oscar Benavides, MD PA | | | | | 640 | – | 680 | |
| | 5/21/12 | Balance (Xed) | | | | | | | 6095 Bal | |
| 1017 | 5/23 | Flat Iron Capital | 4999 | 28 | ✓ | | | | | |
| dep | 5/30 | Dr. Karim | | | | | 80 | – | ✓ | |
| | | customer refund D.S waters | $ | | | | 6 | – | ✓ +30 | |
| | | Upper Valley Fam Care | | | | | 40 | – | ✓ | |
| | | Willowellness | | | | | 960 | – | ✓ 2182.36 | |
| 1018 | 6/1/12 | Perk 10 | 1200 | | ✓ | | | | | |
| 1019 | 6/7 | Ran Leo | 500 | | ✓ | | | | | |
| 1020 | 6/7 | Phil DeNapoli | 500 | | not clear | | | | | |
| dep | 6/13 | O. BENAVIDES MD | | | | | 160 | – | | |
| dep | 6/13 | STATE OF FLORIDA | | | | | 1,201 | 28 | 1577.12 | |
| dep | 6/13 | STATE OF FLORIDA | | | | | 27 | 84 | | |
| dep | 6/13 | FAM HEA SERV, GLEN FLORA | | | | | 120 | – | | |
| dep | 6/20 | Woodlands | | | | | 40 | – | | |
| dep | 6/20 | Waters | | | | | 80 | – | ✓ | |
| dep | 6/20 | Soma | | | | | 80 | – | | |
| dep | 6/20 | Soma | | | | | 200 | – | 1670 | |
| dep | 6/20 | Dillon | | | | | 750 | – | | |
| dep | 6/20 | Waters | | | | | 40 | – | ✓ | |
| dep | 6/20 | Maniet | | | | | 400 | – | ✓ | |
| dep | 6/22 | Mtn Grove Med & Lasn | | | | | 640 | – | ✓ | |
| dep | 6/22 | Peter Chang | | | | | 480 | – | ✓ | |
| dep | 6/29 | Wire Transfer Dan Holtz | | | | | 5000 | – | | |
| Dep | 6/27 | #5815 mjs/jes loan | | | | | 420 | – | | |
| 1021 | 6/27 | Flat Iron Capital  mailed +100 | 4999 | 24 | | | | | | |

| NUMBER OR CODE | DATE | TRANSACTION DESCRIPTION | PAYMENT, FEE WITHDRAWAL (−) | ✓ | FEE | DEPOSIT, CREDIT (+) | $ BALANCE |
|---|---|---|---|---|---|---|---|
| 1522 | 7/3 | Ren Luo | 500 | | | | |
| 1523 | 7/3 | Phil Di Napoli | 500 | | | | |
| 1524 | 7/3 | repayment of loan MJS | 400 | | | | |
| 1025 | 7/3 | Peak 10 | 1200 | | | | |
| 1026 | 7/12 | MARY SKINNER (OFFICE EXP) | 1,000 | | | | |
| 1027 | 7/17 | Ren Luo; reimb. exp Japan/domain | 37 35 | | | | |
| dep | 7/23 | BRUCE MANIET | | | | 280 | |
| | | DILLON FAM PRACT | | | | 650 | |
| | | UPPER VALLEY FAM CARE | | | | 120 | |
| | | O. BENAVIDES | | | | 360 | |
| | | O. BENAVIDES | | | | 240 | |
| | | FAMILY HEALTH SERV | | | | 120 | |
| | | SOMA MED CENT PA | | | | 280 | |
| | | MED e MANAG SERV | | | | 120 | |
| | | AMIN KARIM, ANGIO CARD | | | | 40 | |
| | | ANDERSON HEART PC | | | | 120 | |
| | | MTN GROVE MED / LASER | | | | 240 | |
| | | WILLOW WELLNESS | | | | 720 | |
| | | AMIN KARIM, ANGIO CARD | | | | 80 | |
| | | UPPER VALLEY FAM CARE | | | | 80 | |
| 1028 | 7-23 | BANGOR MAILROOM (DH) | 22 80 | | | | |
| | | WIRE (Devitt LOAN) | | | | 5000 | |
| 1029 | 7-25 | FLAT IRON CAP (D/O) | 4999 24 | | | | |
| 1030 | 8-6 | REN LUO | 700 | | | | |
| 1031 | 8/6 | Phil Di Napoli | 300 | | | | |
| 1032 | 8/6 | PEAK 10 | 1200 | | | | |
| 1033 | 8/6 | MARY SKINNER (OFFICE EXP) | 382 04 | | | | |
| 1034 | 8/6 | MARY SKINNER JULY AND OFFICE | 401 01 | | | | |
| 1035 | | BAGOR MAILROOM (Fe/EX AM) | 31 14 | | | | |
| 1036 | 8/14 | Mary Skinner (off sp Aug 2) | 97 15 | | | | |

| NUMBER OR CODE | DATE | TRANSACTION DESCRIPTION | PAYMENT, FEE WITHDRAWAL (−) | ✓ | FEE | DEPOSIT, CREDIT (+) | $ | BALANCE |
|---|---|---|---|---|---|---|---|---|
| Dep | 8/14 | #1972 Cardiology Consults | | | | 40 — | | |
| | | #7970 MM Nusairee | | | | 80 — | | |
| | | #19883 Maniet | | | | 320 — | | |
| | | #9187 Woodlands | | | | 40 — | | |
| | | #10787 Soma MediCntr | | | | 80 — | | |
| | | #6151 Soma | | | | 80 — 40 | | |
| | | #12722 MtnGrove Med+Laser | | | | 360 — | | |
| | | Total | | | | 960 — | | |
| 1037 | 8/22 | FLAT IRON CAP | 4,999 24 | | | | | |
| 1038 | 8/22 | REN LUO 1099 FEE | 700 — | | | | | |
| Dep | 9/5 | GLEN FLORA Fam H.$ | | | | 240 | | |
| | | WILLOW WELLNESS | | | | 480 | | |
| | | PETER CHANG | | | | 880 | | |
| | | OSCAR BENAVIDES | | | | 260 | | |
| 1039 1039 | 9/5 | PEAK 10 | 1,200 | | | | | |
| 1040 | 9/5 | PHIL DINAPOLI | 300 | | | | | |
| 1041 | 9/5 | POST MASTER | 9 08 | | | | | |
| 1042 | 9/6 | Ren Luo – google exp in not held | 411 09 | | | | | |
| 1043 | 9/13 | Ren Luo – replacement for 1042 | 411 09 | | | | | |
| dep | 9/24 | MANIET | 72 | | | 200 — | | |
| | | Upper Valley FC | | | | 40 — | | |
| | | Peter Chang | | | | 880 — | | |
| | | WILLO WELLNESS | | | | 520 — | | |
| dep | | DILLON | | | | 600 — | | |
| dep | 9/25 | Fam P Glen Flora | | | | 120 — | | |
| | | Upper Valley | | | | 40 — | | |
| | | Mt Grove | | | | 680 — | | |
| | | Peter Chang | | | | 760 — | | |
| 1044 | 5/24 | Flatiron Capital | 4,999 24 | | | | | |
| 1045 | 9/1 | Ren Luo 1099 fee | 800 — | | | | | |

| NUMBER OR CODE | DATE | TRANSACTION DESCRIPTION | PAYMENT, FEE WITHDRAWAL (-) | | ✓ | FEE | DEPOSIT, CREDIT (+) | | $ BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 1046 | 10/1 | Phil Di Napoli 1099 fee | $ 300 | — | | | $ | | |
| dep | 10-3 | Soma | | | | | 600 | — | |
| | | Soma | | | | | 80 | — | |
| | | Woodlands | | | | | 160 | — | |
| 1047 | 10/5 | PEAK 10, Inc VOID | 1,200 | | | | | | |
| dep | 10/16 | WATERS | | | | | 120 | — | |
| | | KARIM | | | | | 80 | | |
| | | CHANG | | | | | 2,040 | — | |
| | | DILLON | | | | | 575 | — | |
| | | MTN GROVE | | | | | 280 | — | |
| | | WOODLANDS | | | | | 400 | — | |
| | | KARIM | | | | | 40 | — | |
| 1048 | 10/16 | PEAK 10 | 1,200 | | | | | | |
| dep | 10/22 | SELAG MSETTY | | | | | 280 | — | |
| | | SOMA | | | | | 480 | — | |
| | | SOMA | | | | | 120 | — | |
| | | WILLOWELNESS | | | | | 320 | — | |
| Dep | 10/26 | # BankUnited Close | | | | | 394.09 | | |
| Dep | 10/26 | Ed Weismeyer | | | | | 500 | — | |
| 1049 | 10/21 | Flat Iron Cap. ful | 4,999 | 21 | | | 4999.26 | | |
| 1050 | 11/4 | REN LUO | 800 | — | | | | | |
| 1051 | 11/4 | PHIL DINAPOL) | 300 | — | | | | | |
| dep | 11/5 | Dan Holtz | | | | | 500 | — | |
| dep | 11/5 | Mamet | | | | | 480 | — | |
| dep | 11/5 | Glen Flora | | | | | 200 | — | |
| dep | 11/13 | WATERS INT HEA. CNT | | | | | 40 | — | |
| dep | 11/15 | DILLON FAM MED | | | | | 850 | — | |
| 1052 | 11/16 | PEAK 10 | 1,200 | | | | | | |
| dep | 11/16 | AMIN KARIM | | | | | 120 | — | |
| dep | 11/16 | SOMA | | | | | 360 | — | |

| NUMBER OR CODE | DATE | TRANSACTION DESCRIPTION | PAYMENT, FEE WITHDRAWAL (-) | | ✓ | FEE | DEPOSIT, CREDIT (+) | | $ | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| dep | 11/16 | SOMA 2 | | | | | 240 | — | | |
| dep | 11/16 | PETER CHANG | | | | | 2,380 | — | | |
| dep | 11/20 | MTN GROVE MED & LASER | | | | | ~~5,200~~ | | 5 20 | |
| dep | 11/20 | Bruce MANIET | | | | | 360 | | | |
| dep | 11/23 | O BENAVIDES | | | | | 560 | | | |
| dep | 11/23 | O BENAVIDES | | | | | 160 | | | |
| 1053 | 11/23 | Flat Iron Capital | 4999 | 44 | | | | | | |
| dep | 11/26 | MJS loan (short term) | | | | | 150 | 00 | | |
| 1054 | 11/29 | repay MJS loan | 150 | — | | | | | | |
| 1055 | 12/5 | Ren Luo, partial 1099 fee | 250 | — | | | | | | |
| 1056 | 12/7 | Ren Luo, 2nd ck rewards | 550 | | | | | | | |
| dep | | O BENAVIDES | | | | | 760 | | | |
| dep | 12/20 | MTN GROVE MED 2nd | | | | | 520 | | | |
| dep | 12/20 | SOMA, NUNEZ | | | | | 600 | | | |
| dep | 12/20 | WOODLANDS INS | | | | | 160 | | | |
| dep | 12/20 | Peter Chang | | | | | 2080 | | | |
| 1057 | 12/20 | PEAK 10, INC | 1200 | — | | | | | | |
| dep | 12/28 | MANIET | | | | | 480 | | | |
| dep | 12/28 | BENAVIDES | | | | | 240 | | | |
| dep | 1/2/13 | MANIET | | | | | 400 | | | |
| 1058 | 1/2/13 | PAUL DINAPOLI 1099 fee | 300 | — | | | | | | |
| 1059 | 1/2/13 | REN LUO 1099 fee | 800 | | | | | | | |
| 1060 | 1/7 | MARY SKINNER (POST SHIP COMP WEB) | 1,400 | — | | | | | | |
| dep | 1/14 | INTERV. PAIN | | | | | 80 | | | |
| dep | 1/14 | MTN GROVE MED LASER | | | | | 400 | | | |
| dep | 1/14 | WILLO WELNESS | | | | | 240 | | | |
| dep | 1/17 | ESSEX HEAL CARE CORP | | | | | 5200 | | | |
| dep | 1/17 | MIRZA NASIREE | | | | | 280 | | | |
| 1061 | 1/17 | PEAK 10 | 1,200 | | | | | | | |
| dep | 1/24 | O BENAVIDES | | | | | 400 | | | |

| NUMBER OR CODE | DATE | TRANSACTION DESCRIPTION | PAYMENT, FEE WITHDRAWAL (-) | ✓ | FEE | DEPOSIT, CREDIT (+) | $ BALANCE |
|---|---|---|---|---|---|---|---|
| dep | 1/24 | SOMA MED CNT | | | | 480 — | |
| 1062 | 1/23 | BANGOR MAIL RM (Gen seal) | 30 | 18 | | | |
| 1063 | 2/1 | REN LUO 1099 FEE | 800 | | | | |
| 1064 | 2/1 | REN, MISC. EXP | 200 | | | | |
| 1065 | 2/1 | POSTMASTER | 18 | 40 | | | |
| 1066 | 2/12 | PEAK 10 | 1200 — | | | | |
| dep | 2/12 | T Woodlands Inst | | | | 40 — | |
| dep | 2/12 | SOMA MED CNTR | | | | 440 — | |
| dep | 2/20 | BENAVIDES | | | | 200 — | |
| | | CHANG | | | | 1000 | |
| | | CHANG | not signed | | 7 | 1360 — | |
| | | T WOODLANDS | | | | 80 — | |
| 1067 | 2/26 | REN LUO | 400 — | | | | |
| dep | | MTN GROVE | | | | 760 — | |
| dep | 3/1 | GLEN FLORA | | | | 280 — | |
| 1068 | 3/4 | REN LUO 1099 FEE | 800 — | | | | |
| dep | 3/5 | CHANG | | | | sum of | |
| 1069 | 3/1 | CHANG OFFICE DIRECT | 38 15 | | | 1360 — | |
| 1070 | 3/7 | KELLY RANUCCI, DIRECT DEPOSIT, office com | 4742 82 | | | | |
| 1071 | | MARY SKINNER, OFFICE | 337 91 | | | | |
| 1072 | 3/11 | PEAK 10 | 1200 — | | | | |
| 1073 | 3/18 | MARY SKINNER, TRAVEL NEWARK | 316 98 | | | | |
| dep | 3/18 | SOMA | | | | 560 00 | |
| dep | 3/18 | DILLON | | | | 175 00 | |
| dep | 3/20 | Glenn Flora FHS | | | | 240 — | |
| dep | 3/29 | Mtn Grove Med+Lieu | | | | 520 — | |
| dep | 3/25 | MANIET | | | | 600 — | |
| dep | 3/27 | MANIET | | | | 320 — | |
| dep | 3/29 | CHANG | | | | 1160 — | |
| dep | 3/29 | WOODLANDS | | | | 160 — | |

| NUMBER OR CODE | DATE | TRANSACTION DESCRIPTION | PAYMENT, FEE, WITHDRAWAL (-) | ✓ | DEPOSIT, CREDIT (+) | $ BALANCE |
|---|---|---|---|---|---|---|
| 1074 | 4/1 | REN LUO 1099 | 800 — | | | |
| 1075 | 4/4 | BANGOR MAILROOM (RL) | 42 40 | | | |
| 1076 | 4/5 | KELLY RANUCCI LOAN | 4000 — | | | |

| NUMBER OR CODE | DATE | TRANSACTION DESCRIPTION | PAYMENT, FEE WITHDRAWAL (-) | $ | ✓ | FEE | DEPOSIT, CREDIT (+) | $ | BALANCE | |
|---|---|---|---|---|---|---|---|---|---|---|
| dep | 3/1/12 | EAST COAST MED ASSO | | | | | 320 | — | | |
| dep | | SOMA MED CNTR PA #2 | | | | | 280 | | 9200 ✓ | |
| dep | | SOMA MED CNTR PA | | | | ✓ | 600 | | | |
| 1001 | 3/7/12 | Peak 10 | 1,200 | — | ✓ | | | | 0 | |
| | 3/15/12 | PETER CHANG #5396 | | | | | 1,160 | — | | |
| | | PETER CHANG #5398 | | | | | 680 | — | 1,840 ✓ | |
| | 3/20/12 | EAST COAST MED ASSOC | | | | | 320 | — | | |
| | | DILLON FAM PRAC | | | | | 925 | — | | |
| | | SOMA MED CNTR PA | | | | | 600 | — | 3 to 95 1845 | |
| 1002 | 3/20 | PEAK 10 | 1,222 | 20 | ✓ | | | | | |
| 1003 | 3/20 | REN LUO (domain name) | 100 | — | ✓ | | | | | |
| 1004 | 3/26 | WILLO WELLNESS | 480 | | | | 480 ✓ | | 1882 | 80 |
| 1004 | 3/28 | Peak 10 | 2,422 | 28 | | | | | | |
| Dep | 4/2 | O. Benavides #35189 | 120 | — | ✓ | | | | | |
| | | O. Benavides 35189 | 200 | — | ✓ | | | | | |
| | | B. Maniet 19649 | 440 | — | ✓ | | | | | |
| | | Waters Integrative Health | 40 | | ✓ | | | | | |
| | | Centre #8233 | | | ✓ | | | | | |
| | | PM A Med.1x Ctr. 3080 | 40 | — | ✓ | | | | | |
| | | Upper Valley family care 44622 | 140 | — | ✓ | | | | | |
| | | PM A Med. Tx #3024 | 40 | | ✓ | | 1020 ✓ | | 3902 80 | |
| Dep | 4/4 | O. Benavides MD #35191 | 120 | — | | | | | | |
| | | O. Benavides MD #35199 | 120 | — | | 240 | | | 3142 80 | |
| Dep | 4/6 | KELLY RANUCCI LOAN | 8625 | 30 | | | | | | |
| 1005 | | WELLS FARGO D/O INSUR | 8,625 | 30 | ✓ | | | | 1638 60 | |
| Dep | 4/6 | | | | | | | | | |
| 1006 | 4/9 | Phil DeNaple 1099 | 500 | — | ✓ | | | | | |
| 1007 | 4/9 | RenKang Luo 1099 | 500 | — | ✓ | | | | 638 60 | |
| 1008 | 4/20 | LORIE 40 BDST (DF loan) | 286 | 13 | ✓ | | | | | |

**EXHIBIT "C"**