B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re __Vicor Technologies, Inc._____,  Case No. ___12-39329_____
                                    Debtor

                                    Chapter_____7_____

# SUMMARY OF SCHEDULES - AMENDED

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | 0.00 | | |
| B - Personal Property | Yes | 11 | 400,000.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 131 | | 2,552,733.25 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 150 | | | |
| Total Assets | | | 400,000.00 | | |
| Total Liabilities | | | | 2,552,733.25 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re     **Vicor Technologies, Inc.**                       Case No.    **12-39329**

                                      Debtor           Chapter         **7**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6F (Official Form 6F) (12/07)

In re    **Vicor Technologies, Inc.**                                          ,    Case No.    **12-39329**
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Trade Debt | | | | |
| **8141 Limted Partnership c/o Levin & Gann Nottingham Centre 502 Washington Ave 8FL Towson, MD 21204** | - | | | | X | X | X | 50,000.00 |
| **Account No.** | | | | Shareholder | | | | |
| **8141 Limted Partnership c/o Levin & Gann Nottingham Centre 502 Washington Ave 8FL Towson, MD 21204** | - | | | | X | X | X | Unknown |
| **Account No.** | | | | Trade Debt | | | | |
| **8620 Jones Rd, LLC 145 Huguenot St New Rochelle, NY 10801** | - | | | | | | | Unknown |
| **Account No.** | | | | Shareholder | | | | |
| **A & D Properties LP Attn Arthur D Wood Jr 200 Beckwith Ln Belton, SC 29627** | - | | | | X | X | X | Unknown |

|  | Subtotal (Total of this page) | 50,000.00 |
|---|---|---|

__**130**__ continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                          ,    Case No. ___**12-39329**___
                               Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | Shareholder | | X | X | X | |
| **A T Manahan** **2005 Shadow Ridge Dr** **Arlington, TX 76006** | | | | | | | | Unknown |
| Account No. | | - | Shareholder | | X | X | X | |
| **A Terrance & Vicky K Dickens Tr** **1512 Sycamore Ave** **Fulerton, CA 92831** | | | | | | | | Unknown |
| Account No. **5081** | | | 2012 Trade Debt | | | | | |
| **Aaron Delgado & Assoc. Inc** **11924 W Forest Hill Blvd** **Ste 22-395** **Wellington, FL 33414** | | | | | | | | 2,835.00 |
| Account No. | | - | Shareholder | | X | X | X | |
| **Adelita Gomez Urena** **250m Oeste De La Esq Dela Escuela** **De San Blas Cartago** **Costa Rica** | | | | | | | | Unknown |
| Account No. | | - | Shareholder | | X | X | X | |
| **Adriano Spoletini** **1192 5th Ave** **Prince George Bc  V2l 3k9** **Canada** | | | | | | | | Unknown |

Sheet no. __**1**___ of __**130**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              2,835.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,  Case No. ___12-39329_____
                                    Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1914** <br><br> **Afni** <br> **1310 Martin Luther King Dr** <br> **POB 3517** <br> **Bloomington, IL 61702** | - | | **2012** <br> **Trade Debt** | | | | 2,678.97 |
| Account No. **0872** <br><br> **Akerman Senterfitt** <br> **POB 4906** <br> **Orlando, FL 32802** | - | | **2012** <br> **Trade Debt** | | | | 367,602.58 |
| Account No. <br><br> **Alan R Himmelstein** <br> **5119 Casbury** <br> **San Antonino, TX 78249** | - | | **Shareholder** | X | X | X | Unknown |
| Account No. <br><br> **Alan Tran** <br> **5419 Chapel Brook** <br> **Houston, TX 77069** | - | | **Shareholder** | X | X | X | Unknown |
| Account No. <br><br> **Alex R Ramillion** <br> **7446 Sylvia Ave** <br> **Reseda, CA 91335** | - | | **Shareholder** | X | X | X | Unknown |

Sheet no. __2___ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  370,281.55

B6F (Official Form 6F) (12/07) - Cont.

In re **Vicor Technologies, Inc.**
_____,    Case No. ___**12-39329**_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Alfred A Ratcliffe Jr<br>111 Stewart St<br>Albertville, AL 35951 | - | | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>Allan S Brown<br>7 Thomas Dr<br>Boothwyn, PA 19061 | - | | | Shareholder | X | X | X | Unknown |
| Account No. **9148**<br><br>Alliance Business Svc<br>109 E State St<br>Ridgeland, MS 39157 | - | | | **2012**<br>**Trade Debt** | | | | 2,034.06 |
| Account No.<br><br>Amado Katigbak Md<br>POB 3238<br>Silverdale, WA 98383 | - | | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>Amy A Mcneely<br>2241 Albans Rd<br>Houston, TX 77005 | - | | | Shareholder | X | X | X | Unknown |

Sheet no. __**3**___ of __**130**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,034.06

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                          ,        Case No.    **12-39329**
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Andrew Blankenau Md** 2438 Lillian Miller Pkwy SW Denton, TX 76250 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Andrew Blankenau, M.D. & Catherine Blank** POB 889 Valley View, TX 76272 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Andrew Burachinsky Md** 62 Ridge Rd North Arlington, NJ 07031 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Andrew J Malinchak D.O.** 4920 W Lake Dr Conyers, GA 30094 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Andrew Kramer M.D.** 41W139 Lasso Ln St. Charles, IL 60175 | - | | | | X | X | X | Unknown |

Sheet no. __4__ of __130__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ ,

Case No. __12-39329__

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Andrw P Flynn 911 Ivanhoe Dr Florence, SC 29505 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Anton B Brucks 9601 Trail Hill Dallas, TX 75238 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Ariel D Soffer Md Healthworx 3702 Wasington St Hollywood, FL 33021 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Arleen Wolf 124 Spruce St Philadelphia, PA 19106 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Arleen Wright 1356 Lamplighter Wy Orlando, FL 32818 | | - | | | X | X | X | Unknown |

Sheet no. __5__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Vicor Technologies, Inc.** ,                Case No. __12-39329__
                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Arnold Acuna & Venilde Acuna 4525 Wood River Dr Corpus Christi, TX 78410 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Arnold Gaskin Md 9386 Grace Lake Dr Douglasville, GA 30135 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Arnold Meshkov Md 1224 Gilbert Rd Meadowbrook, PA 19046 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Art Camenzind 10406 State St Omaha, NE 68122 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Arthur C Theodore 13 Redcoat Rd Bedford, MA 01730 | - | | | | X | X | X | Unknown |

Sheet no. __6__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.** _____,   Case No. ____**12-39329**_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Arthur Feldman 117 Lake Emerald Dr # 206 Oakland Park, FL 33309 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Azar A Korbey 22 Main Street Salem, NH 03079 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Baker Trust UA 2714 Fairway View Dr Valrico, FL 33596 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Barry J Gross Ira North Point Medical Ctr 9838 Dixie Hwy Fair Haven, MI 48023 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Barry Meyer 3054 Bloomfield Shore Dr West Bloomfield, MI 48323 | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __7___ of __130__ sheets attached to Schedule of                                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                                              (Total of this page)               **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  __Vicor Technologies, Inc._____,   Case No. ____12-39329_____
                                 Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Ben & Brenda Abraham** **2205 Innsfall Dr** **Snellville, GA 30078** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Ben Abraham, DO** **3416 Centerville Hwy # D** **Snellville, GA 30039** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Bernard Alvey** **1204 Weible Rd** **Cretwood, KY 40014** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Bernette Kegel Trust** **10064 Fernwood Rd** **Stockton, CA 95212** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Betty C Alexander** **407 Knops Nob Dr** **Mooresville, NC 28115** | - | | | | X | X | X | Unknown |

Sheet no. __8__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                               ,        Case No.    **12-39329**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| **Brad Levin Md** **1750 Starcross Rd** **York, PA 17403** | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Bradley B Salus** **POB 410581** **Saint Louis, MO 63141** | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Bradley R Gilbert** **1834 Jamaica Rd** **Costa Mesa, CA 92626** | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Brendan C Whalen** **933 W Heritage Ct #204** **Mequon, WI 53092** | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Brent Miller** **7 Carry P1 Se Medicine Hat** **Ab  T1b 3y2** **Canada** | - | | | | X | X | X | Unknown |

Sheet no. __9__ of __130__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                                    ,       Case No.    **12-39329**
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Brett A Watertor 62924 270 St Nevada, IA 50201 | | - | | | X | X | X | Unknown |
| Account No. | | Trade Debt | | | | | | |
| Brett Joseph 330 E 38 St Apt 44p New York, NY 10016 | | - | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Brian Barna POB 6683 Hinton Ab  T7v 1x8 Canada | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Brian Benjamin, Md POB 240184 Douglas, AK 99824 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Bruce C Begia 4329 Jennifer Nicole San Antonino, TX 78261 | | - | | | X | X | X | Unknown |

Sheet no. __10__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                    ,    Case No.    **12-39329**
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Bruce Friedman Md** **3630 J Dewey Gray Cr** **Augusta, GA 30909** | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Bruce Kahn M.D.** **10666 N Torrey Pines Rd** **La Jolla, CA 92037** | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Bruce L Ackerman** **1517 Palm Valley Dr** **Garland, TX 75043** | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Bryant Y Hager & Josephine H Hager** **308 Bridgewater Ln** **Mooresville, NC 28117** | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **C R Mabray M.D.** **304 Tampa Dr** **Victoria, TX 77904** | | - | | | X | X | X | Unknown |

Sheet no. __11__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                          ,   Case No.   **12-39329**
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **C Richard Mabray**<br>**304 Tampa Dr**<br>**Victoria, TX 77904** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Cameron Associates**<br>**1370 Ave Of The Americas # 902**<br>**New York, NY 10019** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Campo E Suescun**<br>**1712 Dusk Dr**<br>**Zion, IL 60099** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Campo Suescun Md**<br>**935 W Glen Flora Ave #201**<br>**Waukegan, IL 60085** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Candy Chandler**<br>**2001 North Ocean Blvd # 705**<br>**Boca Raton, FL 33431** | | - | | X | X | X | Unknown |

Sheet no. __12__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                    ,        Case No.    **12-39329**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Caridac Thorcic Profit Sharing Plan Fbo Robert W Miley 4300 Ridgehaven Rd Fort Worth, TX 76116** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Carl Ray Neal Jr 9431 Kings Fall Dr Charlotte, NC 28210** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Carl W Coone Living Trust UA 783 Carpenter Ave Mooresville, NC 28115** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Carol Salus 45 Cradle Rock Rd Princeton, NJ 08540** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Caroline R Femrite Living Tr 601 Shufford Cir Newton, NC 28658** | - | | | | X | X | X | Unknown |

Sheet no. __13__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                          ,    Case No.  __12-39329__
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Carolyn D Haggard Rev Tr 220 Trail Road Belton, SC 29627 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Cathy Lawrence 6327 Pondapple Rd Boca Raton, FL 33433 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Cathy Salus 2105 Terrimill Rd Chesterfield, MO 63017 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Cede & Co POB 222 Bowling Green Station New York, NY 10274 | - | | | | X | X | X | Unknown |
| Account No. | | Trade Debt | | | | | | |
| Centaurian Fund LP 739 Palmer Ave Teaneck, NJ 07666 | - | | | | | | | Unknown |

Sheet no. __14__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                          ,     Case No.     **12-39329**
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | | |
| **Charla Blacker Trust Est 1056 Devonshire Rd Grosse Point, MI 48230** | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Charla Marie Blacker Md 1056 Devonshire Rd Grosse Point, MI 48230** | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Charles Antinori 1217 Beach Dr Cape May, NJ 08204** | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Charles Capp 20019 Falcon Dr Redding, CA 96002** | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Charles E Donaldson & Sue Q Donaldson 115 Donaldson Ct Mooresville, NC 28117** | - | | | | X | X | X | Unknown |

Sheet no. __15__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                              ,   Case No.   **12-39329**
                                  Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Charles P Murphy 440 Rue De La Riviere Kenner, LA 70065 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Charles T Vanburen 3515 Pittsburg St Houston, TX 77005 | - | | | | X | X | X | Unknown |
| Account No. | | Trade Debt | | | | | | |
| Christopher Vissman c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | - | | | | X | X | X | 0.00 |
| Account No. **3000** | | **2012** Trade Debt | | | | | | |
| CIT POB 550599 Jacksonville, FL 32255 | - | | | | | | | 6,562.38 |
| Account No. | | Shareholder | | | | | | |
| Citigroup Global Markets Inc 111 Wall St New York, NY 10005 | - | | | | X | X | X | Unknown |

Sheet no. __16__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **6,562.38**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,  Case No. ___12-39329_____
　　　　　　　　　　　　　　　　　Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Shareholder | | | | | | |
| **Clemon Pardales** **3750 Lake Crest Dr** **Bloomfield Hills, MI 48304** | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Clifton Abbott & Shari Abbott** **111 W Tucker Rd** **Liberal, KS 67901** | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Colleen T Catania** **2756 Green Valley Pkwy #308** **Henderson, NV 89014** | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Conrad Manayan, D.O.** **135 Chad Dr** **Jasper, TN 37347** | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Corina B Gonzales** **1658 Camden Ave Ut 208** **Los Angles, CA 90025** | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __17__ of __130__ sheets attached to Schedule of   Subtotal
Creditors Holding Unsecured Nonpriority Claims   (Total of this page)   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                   Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Shareholder | | | | | |
| Cornelius A Wilson 6727 Forest Mews Ct Houston, TX 77049 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | | |
| Cornelius E Whalen 925 18 St Charleston, IL 61920 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | | |
| Cromwell LLC 568 Spyglass Ln Thousand Oaks, CA 91320 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | | |
| Crucible Capital 27 Whitehall St 5 Fl New York, NY 10004 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. 9808 | | | 2012 Trade Debt | | | | | |
| CSC 2711 Centerville Rd Wilmington, DE 19808 | - | | | | | | | |
| | | | | | | | | 371.00 |

Sheet no. __18__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

371.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                           ,    Case No.    **12-39329**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Curtis Hesse & Tracy Hesse Jtten 3119 Jewell Ave Smithland, IA 51056 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Cyrillene Sylvester 9350 Nw 24 St Sunrise, FL 33322 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| D Gerald Bing Jr Tr POB 487 Minden, NV 89423 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Dale Morrison M.D. 4414 1st Ave Ukiah, CA 95482 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Dan Robinson 501 SE 2 St #1421 Ft. Lauderdale, FL 33301 | - | | | | X | X | X | Unknown |

Sheet no. __19__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Daniel & Debra Weiss 6454 Brava Wy Boca Raton, FL 33433** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Daniel Dugi 2500 Esplanade # 101 Cuero, TX 77954** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Daniel Hoffman Md 12200 Brentfield Dr Dunlat, IL 61525** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Darrel Thomas Combs & Brenda J Combs 63045 Carnelian Ln Bend, OR 97701** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **David A Dowdy 7108 Summerhill Rdge Dr Charlotte, NC 28226** | - | | | X | X | X | Unknown |

Sheet no. __20__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                    ,    Case No.    **12-39329**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Shareholder | | | | | |
| David Chazanovitz 31 Deerhaven Dr Nashua, NH 03064 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| David Close 3412 Harcourt Dr Chattanooga, TN 37411 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| David Cowdy MD 1718 E 4th St #3 Charlotte, NC 28204 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| David Farrand 74 Homestead Ridge Rd Weaverville, NC 28787 | - | | | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | | |
| David Fater c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | - | | | | X | X | X | 0.00 |

Sheet no. __21__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                                ,    Case No.    **12-39329**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **David Freidenreich 21706 Abington Ct Boca Raton, FL 33428** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **David Howard & Denise K Van Buren 4804 18th St Lubbock, TX 79416** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **David J Fertel Md 246 Oak Island Dr Walled Lake, MI 48390** | | - | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | |
| **David Krasnow c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434** | | - | | X | X | X | 0.00 |
| Account No. | | | Shareholder | | | | |
| **David S Henry 10 Farmington Ridge Dr Farmington, CT 06032** | | - | | X | X | X | Unknown |

Sheet no. __22__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                      ,    Case No.    **12-39329**
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| David Salus 2105 Terrimill Terr Chesterfield, MO 63017 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Dawn Wessel 213 Columbus Pkwy Mineola, NY 11501 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Dean Heitner 784 Columbus Ave New York, NY 10025 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Debbie Gregory & Michael Murphy 8015 Dutch Oak Cir Spring, TX 77379 | | - | | | X | X | X | Unknown |
| Account No. | | Trade Debt | | | | | | |
| Debra Pastore 450 Fowler Ave Pelham, NY 10803 | | - | | | | | | Unknown |

Sheet no. __23__ of __130__ sheets attached to Schedule of                    Subtotal                    **0.00**
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.** _____,  Case No. ____**12-39329**_____
                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ICO1**<br><br>**Dehns**<br>**St Brides House**<br>**10 Salisbury Sq**<br>**London EC4Y 8JD** | - | | **2102**<br>**Trade Debt** | | | | 540.00 |
| Account No.<br><br>**Delaware Charter Guarantee & Tr**<br>**Andrew J Malinchak D.O**<br>**1013 Centre Rd**<br>**Wilmington, DE 19902** | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>**Delaware Charter Guarantee & Tr**<br>**Co C/F Harvey R Forman Md**<br>**1013 Centre Rd**<br>**Wilmington, DE 19903** | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>**Delaware Charter Guarantee & Tr Co**<br>**Cust Fbo John P Whalen**<br>**1013 Centre Rd**<br>**Wilmington, DE 19899** | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>**Delaware Charter Guarantee & Tr Co**<br>**Cust Fbo Ray F Smith**<br>**1013 Centre Rd**<br>**Wilmington, DE 19900** | - | | Shareholder | X | X | X | Unknown |

Sheet no. __**24**__ of __**130**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

540.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Delaware Charter Guarantee & Tr Co C/F Fbo Walter R Grote 1013 Centre Rd Wilmington, DE 19901 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Delaware Charter Guarantee & Tr Co Jeffrey A Silver MD 1013 Centre Rd Wilmington, DE 19904 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Delaware Charter Guarnatee & Tr Co Fbo Wendell L Richards/Ira POB 8963 Wilmington, DE 19905 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Dennis D Palmer Tr Mercer Health County S.C. Profit Sharing Plan & 409 NW 4 St Aledo, IL 61231 | | - | | X | X | X | Unknown |
| Account No. 6003 | | | 2011 Trade Debt | | | | |
| DEX Imaging 5109 W Lemon St Tampa, FL 33609 | | - | | | | | 1,163.22 |

Sheet no. __25__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 1,163.22

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,     Case No. ___12-39329_____
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **7494** | | | | **2012** **Trade Debt** | | | | |
| **Dish Network** **POB 0063** **Palatine, IL 60055** | - | | | | | | | |
| | | | | | | | | **115.47** |
| Account No. | | | | **Shareholder** | | | | |
| **Donald Ford MD** **4660 Sweetwater Blvd # 190** **Sugarland, TX 77479** | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | **Shareholder** | | | | |
| **Donna L Disclafani** **405 SE 15 Ave** **Ocala, FL 34471** | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | **Shareholder** | | | | |
| **Doris Nethery** **97149 Kapalama Dr** **Diamondhead, MS 39525** | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | **Shareholder** | | | | |
| **Dorothy A Schmidt Irrev** **C/O Mott & Associates Inc** **19000 Davidson-Concord Rd** **Davidson, NC 28036** | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |

Sheet no. __26__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**115.47**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                      ,    Case No.    **12-39329**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Dorothy A Schmidt Irrev Trust**<br>**175 Sunfish Dr**<br>**Mooresville, NC 28117** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Dr. Michael C Saltzburg**<br>**9 Blairmont Terr**<br>**Hollidaysburg, PA 16648** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Dugi Medical Trust**<br>**146 Post Oak Wy**<br>**Cuero, TX 77954** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **E Trade Clearing Fbo Terry A Haas**<br>**1981 Marcus Ave 1st Fl**<br>**Lake Success, NY 11042** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Edward & Elizabeth Wiesmeier**<br>**Ttee Of Wiesmeier Fam Tr**<br>**18497 Paseo Pantera**<br>**Ramona, CA 92065** | - | | | | X | X | X | Unknown |

Sheet no. __27__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Edward & Elizabeth Wiesmeier 18497 Paseo Pantera Ramona, CA 90265 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Edward F Lundy 4 Fox Run Allendale, NJ 07401 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Edward Swichar 6585 Kensington Ln #102 Delray Beach, FL 33446 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Edward Wiesmeier 16433 Daza Drive Ramona, CA 90265 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Edward Wiesmeier III 14430 Gaslight Ct Poway, CA 92064 | - | | | | X | X | X | Unknown |

Sheet no. __28__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Vicor Technologies, Inc.**                    Case No. **12-39329**
                        Debtor
,

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Edward Wiesmeier MD 18497 Paseo Pantera Ramona, CA 90265 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Eileen M Galvin & Gary P Strand 11336 Little Bear Wy Boca Raton, FL 33428 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Elbride B Ford Iii & Kareen K Ford 15016 Tall Oak Ave Delray Beach, FL 33446 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Elmor Spector 4675 Ponce Deleon Blvd # 301 Coral Gables, FL 33146 | | - | | | X | X | X | Unknown |
| Account No. | | Trade Debt | | | | | | |
| Emes Foundation Inc 1608 59 St Brooklyn, NY 11204 | | - | | | | | | Unknown |

Sheet no. __29__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                          ,    Case No.    **12-39329**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                                                                    |   |   | Trade Debt |   |   |   |   |
| **Emmy Cutler** **293 Rocky Rapids Rd** **Stamford, CT 06903** | - |   |   |   |   |   | Unknown |
| Account No.                                                                                    |   |   | Shareholder |   |   |   |   |
| **Equity Trust Company Dba** **Sterling Trust Cust** **POB 2526** **Waco, TX 76702** | - |   |   | X | X | X | Unknown |
| Account No.                                                                                    |   |   | Shareholder |   |   |   |   |
| **Eric Brandenburg** **17403 W 70 St** **Shawnee, KS 66217** | - |   |   | X | X | X | Unknown |
| Account No.                                                                                    |   |   | Shareholder |   |   |   |   |
| **Eric Sacks & Karen Sacks Jtten** **4270 NW 64 Ln** **Boca Raton, FL 33496** | - |   |   | X | X | X | Unknown |
| Account No.                                                                                    |   |   | Shareholder |   |   |   |   |
| **Eric Salus** **45 Cradle Rock Rd** **Princeton, NJ 08540** | - |   |   | X | X | X | Unknown |

Sheet no. __30__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                          ,    Case No. __12-39329__
                                         Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Shareholder | | | | | |
| **Eric Scott Salus**<br>**7193 Winding Bay Ln**<br>**West Palm Beach, FL 33412** | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Eshwar B Punjabi**<br>**306 W Edinburgh Dr**<br>**Cleveland, OH 44143** | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Ethan Jampel**<br>**63 Brington Rd**<br>**Brookline, MA 02445** | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Eugene Burchell M.D.**<br>**241 Walker Ln**<br>**Edgewood, KY 41017** | - | | | | X | X | X | Unknown |
| Account No. **5072** | | | **2012**<br>**Trade Debt** | | | | | |
| **FH Cann & Assoc. Inc**<br>**1600 Osgood St**<br>**Ste 2-120**<br>**North Andover, MA 01845** | - | | | | | | | 10,694.00 |

Sheet no. __31__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,694.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Shareholder | | | | | |
| Fine Spotted Partners Llc POB 1113 Wilson, WY 83014 | - | | | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | | |
| Flat Iron Capital 1700 Lincoln St 12 Fl Denver, CO 80203 | - | | | | | | | 10,248.68 |
| Account No. 1213 | | | 2012 Trade Debt | | | | | |
| FPL POB 025576 Miami, FL 33102 | | | | | | | | 432.09 |
| Account No. | | | Shareholder | | | | | |
| Frank Maressa & Arlene Maressa 7758 Ocean Sunset Dr Lake Worth, FL 33467 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Frank Wheeler 300 M Sur 100 M Oeste De La Paco Escazu San Jose Costa Rica | - | | | | X | X | X | Unknown |

Sheet no. __32__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    10,680.77

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                    ,    Case No.    **12-39329**
_____
Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Fred C Oliver 326 The Settlement Boone, NC 28607 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Frederick M Hudson 2110 West Joppa Rd Lutherville, MD 21094 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Frederick R Stack 1755 E Scorpio Pl Chandler, AZ 85249 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Frederick Salus 2105 Terrimill Terr Chesterfield, MO 63017 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| G Baird Helfrich Mpp 3606 21st St # 104 Lubbock, TX 79410 | | - | | | X | X | X | Unknown |

Sheet no. __33__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                  Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | | |
| G Ken Hempel 4418 Livingston Ave Dallas, TX 75205 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Gamnerdsiri Housley Family Ltd Pa 1381 Ruby Sky Ct Henderson, NV 89052 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Gary Artinian, MD 1400 E Golf Rd #205 Des Plaines, IL 60016 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Gary M Hyder 50 Hyder Ln Weaverville, NC 28787 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Gary Meyers 2828 Whispering Oaks Dr Buffalo Grove, IL 60089 | | - | | | X | X | X | Unknown |

Sheet no. __34__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,        Case No. ___12-39329_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | 2011 Trade Debt | | | | |
| Gary Schwartz 971 Windward Way Fort Lauderdale, FL 33327 | | | | | | | | 358,768.33 |
| Account No. **1914** | | | - | 2012 Trade Debt | | | | |
| GC Sevices POB 5220 San Antonio, TX 78201 | | | | | | | | 2,439.80 |
| Account No. | | | - | Shareholder | | | | |
| George Menzoian Tr 1730 S Amphlett Blvd # 209 San Mateo, CA 94402 | | | | | X | X | X | Unknown |
| Account No. | | | - | Shareholder | | | | |
| George S Hsu 7050 68th Ave SW Elgin, ND 58533 | | | | | X | X | X | Unknown |
| Account No. | | | - | Shareholder | | | | |
| Georgetown Trust Ltd Ttee Fbo Wayne Whitman Belize Marina Towers # 402 Belize City | | | | | X | X | X | Unknown |

Sheet no. __35__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         361,208.13

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                  Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Gerald B Phillips 218 W Goodwin St Pleasanton, TX 78064 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Gerald B Phillips M.D. Joy Christell Phillips Jtten 111 Smith St Pleasanton, TX 78064 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Gerald Hyder 89 W Fox Chase Rd Ashville, NC 28804 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Gerald J Golding 71 Aiken Street No H 10 Norwalk, CT 06581 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Gerald Poticha 22936 E Mineral Pl Aurora, CO 80016 | | - | | | X | X | X | Unknown |

Sheet no. __36__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.** ,    Case No.   **12-39329**
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Gerald W Simonson 5813 Jeff Pl Edina, MN 55436 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Giacomo Buscaino & Nancy Buscaino 7612 14th Ave Brooklyn, NY 11228 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Giordano & Co Inc 507 Trinity Pass Rd New Canaan, CT 06840 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| Giordano & Co., Inc. c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Shareholder | | | | |
| Gladys C Pierce 691 Mazzepa Rd Mooresville, NC 28115 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __37__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                    ,    Case No.    **12-39329**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Glenn Krinsky 1900 Avenue Of The Stars # 310 Los Angeles, CA 90067 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Glover Johnson Md 10906 Olympia Dr Houston, TX 77042 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Gorden E Mckenna 2766 E 28th Ave Vancouver Bc  V5r 1s2 Canada | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Graham A Rogeness 3046 Colony Dr San Antonio, TX 78230 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Gregg Davis Md 204 Park Ave E Princeton, IL 61356 | - | | | | X | X | X | Unknown |

Sheet no.  __38__  of  __130__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. __12-39329_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Gregg J Reis** **11 Seven Springs Rd** **Radnor, PA 19087** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Gregory J Galan** **10310 Park Heights Ave** **Garfield Heights, OH 44125** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Gregory S & Tara J Rothberg** **7220 Serrano Terr** **Delray Beach, FL 33446** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Gregory S Merrell** **2860 N Sheridan** **Tulsa, OK 74115** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Guillermo Pena Md** **1435 W 49 Pl #403** **Hialeah, FL 33012** | | - | | X | X | X | Unknown |

Sheet no. __39__ of __130__ sheets attached to Schedule of    Subtotal    
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                          ,          Case No.  **12-39329**
                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Guy Dugan Md 33 W 061 Honey Hill Cir Wayne, IL 60184 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Hank Lubin & G Sandra Byer-Lubin 22 Highmont Dr West Windsor, NJ 08550 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Hank Lubin, Md 22 Highmont Dr West Windsor, NJ 08550 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Harold E Ross 501 E 10th Ave Johnson City, TN 37601 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. **2011** | | **2349** **Trade Debt** | | | | | | |
| Harvard Clinical Research Institute 930 Commonwealth Ave 3 FL Boston, MA 02215 | - | | | | | | | |
| | | | | | | | | 59,832.69 |

Sheet no. __40__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **59,832.69**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                          ,        Case No.  **12-39329**
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Hazel K Harrington** **164 Lakeshore Dr** **Mooresville, NC 28115** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Hein Jj Wellens MD** **Henric Van Veldekeplein 21** **6211 TG Maastricht** **The Netherlands** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Helene Irvin** **533 24 St** **Santa Monica, CA 90402** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Henry Coleman Jr** **POB 333** **Spring Valley, OH 45370** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Herbert Bernick** **1685 University Ave** **St Paul, MN 55104** | | - | | X | X | X | Unknown |

Sheet no. __41__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Vicor Technologies, Inc.** _____,    Case No. ___**12-39329**_____
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Shareholder | | | | |
| **Howard Berg**<br>**170 William St 5 Fl**<br>**New York, NY 10038** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Howard Noveck Md**<br>**225 May St #F**<br>**Edison, NJ 08837** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Howard Rosner Md**<br>**203 Derwin Rd**<br>**Merion Station, PA 19066** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Howard S Nunn, Jr**<br>**C/O Donna Z Oeck, Esq**<br>**701 S Taylor # 500**<br>**Amarillo, TX 79101** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Howard Staniloff Md**<br>**501 E Hardy St #215**<br>**Inglewood, CA 90301** | | - | | | X | X | X | Unknown |

Sheet no. __**42**__ of __**130**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Vicor Technologies, Inc.** ,    Case No. **12-39329**
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Hugh H Wang 2086 Mohawk Dr Pleasant Hill, CA 94523 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Hugh Kenneth Leatherman Jr M.D. 3320 Wake Forest Rd # 320 Raleigh, NC 27609 | | - | | | X | X | X | Unknown |
| Account No. **4411** | | 2012 Trade Debt | | | | | | |
| Hunter Warfield 4620 Woodland Corporate Blvd Tampa, FL 33614 | | - | | | | | | 2,596.58 |
| Account No. | | Shareholder | | | | | | |
| Ignatius Akpele 245 Trimble Crest Dr Sandy Springs, GA 30342 | | - | | | X | X | X | Unknown |
| Account No. **6843** | | 2012 Trade Debt | | | | | | |
| Interlogic Outsourcing Inc POB 2808 Boca Raton, FL 33431 | | - | | | | | | 25.00 |

Sheet no. __43__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **2,621.58**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                            Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Ira J Kowal** **2800 E Willamette Ln** **Littleon, CO 80121** | | - | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | Shareholder | | | | |
| **Irwin & Gloria Novak** **444 Old Short Hill Rd** **Short Hills, NJ 07078** | | - | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | Trade Debt | | | | |
| **J&N Invest LLC** **124 E 8 St** **Lakewood, NJ 08701** | | - | | | | | |
| | | | | | | | **Unknown** |
| Account No. | | | Shareholder | | | | |
| **Jacek Preibisz Md** **5 Allen Ct** **State Island, NY 10310** | | - | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | Shareholder | | | | |
| **Jack J Straub Sr** **5866 Highland View Dr** **Sylvania, OH 43560** | | - | | X | X | X | |
| | | | | | | | **Unknown** |

Sheet no. __44__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                        ,        Case No.   **12-39329**
                                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Jacqueline Brown Wolpert 1433 Kirkwood Rd Harrisburgh, PA 17110 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Jai Wadhwani Md 462 Grider St Burffalo, NY 14215 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| James Adamson, MD 1301 Creel St Conway, SC 29527 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| James Appleton, MD 649 Natchez Trace Dr Lexington, TN 38351 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| James Ausfahl 1120 E War Memorial Dr Peoria Heights, IL 61616 | | - | | X | X | X | Unknown |

Sheet no. __45__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ _____,   Case No. ___12-39329_____

                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| James Baldwin MD 29 Hasell St Charleston, SC 29401 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| James C Oliver M.D. Purchase Plan 9 Country Club Dr Greenville, SC 29605 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| James C Oliver Md Pa Profit Sharing Plan 9 Country Club Dr Greenville, SC 29605 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| James David Stuart 7446 Sylvia Ave Reseda, CA 91335 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| James E & Margie L Liles Living Tr 213 W Debbie Ln Statesville, NC 28625 | - | | | | X | X | X | Unknown |

Sheet no. __46__ of __130__ sheets attached to Schedule of              Subtotal                 0.00
Creditors Holding Unsecured Nonpriority Claims                       (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                    Case No.    **12-39329**
                                         ,
                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| James E. Skinner 399 Autumn Dr Bangor, PA 18013 | - | | | | | | 140,000.00 |
| Account No. | | | Shareholder | | | | |
| James Farrin 57 N Tulane St Princeton, NJ 08542 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| James Kauten Md 95 Collier Rd NW #2055 Atlanta, GA 30309 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| James L & Louise D Brown Tr 132 Stacy Rd Mooresville Nc  28115, NC 28115 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| James L Comazzi & Bonnie J Comazzi Tr 19992 Gibbs Dr Sonora, CA 95370 | - | | | X | X | X | Unknown |

Sheet no. __47__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            140,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| James L Comazzi Md Inc Profit Sharing Tr 19992 Gibbs Dr Sonora, CA 95370 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| James L Hughes & Virginia H Hughes 995 Luckney Rd Brandon, MS 39047 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| James L Welshons 1911 NE 58 Ave Des Moines, IA 50313 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| James Lies Md 1005 White Ln St. Helena, CA 94574 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| James M Fusaro & Patricia Fusaro 1908 Shadowbrook Dr Wall, NJ 07719 | - | | | X | X | X | Unknown |

Sheet no. __48__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| James Malone 20145 NE 3rd Ct # 6 Miami, FL 33179 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| James P Halse & Donna M Halse 143 Wood Dale Dr Ballston Lake, NY 12019 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| James R Joss 25 Chgeggie Wakefield Pq J0x 3g0 Canada | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| James Reiffel Md 21 Haverford Ave Scarsdale, NY 10583 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| James Robert Rappaport C/O Sierra Regional Spine Inst 6630 S Mccarran Blvd A 4 Reno, NV 89509 | - | | | | X | X | X | Unknown |

Sheet no. __49__ of __130__ sheets attached to Schedule of      Subtotal
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                                    ,    Case No.    **12-39329**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| James T Clancy &  Renee A Clancy 8765 Wendy Ln S West Palm Beach, FL 33411 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| James Topolgus 840 Woodcrest Dr Bloomington, IN 47401 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| James W Long 2314 Hendricks Blvd Fort Smith, AR 72903 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Janet Chene 144 Fairway Dr # A Kerriville, TX 78028 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jarvis Bull 1615 Precinct Line Rd # 101 Hurst, TX 76054 | | - | | | X | X | X | Unknown |

Sheet no. __50__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                              ,      Case No.    **12-39329**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Jarvis Vull Do** **1615 Precinct Line Rd # 101** **Hurst, TX 76054** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Jason Monsignore &** **Johanna Monsignore Ten** **2600 N Military Trail # 410** **Boca Raton, FL 33431** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Jason Surow** **19 Hopper Ct** **Mahwah, NJ 07430** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Jean Ducoffe** **3681 Route 44** **Millbrook, NY 12545** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Jeff A Baird** **35119 S US Hwy 93** **Wickenburg, AZ 85390** | - | | | X | X | X | Unknown |

Sheet no. __51__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Jeff A Baird DO** **313 Ocotello** **Parker, AZ 85344** | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Jeff Goss** **11631 West 109 St** **Overland Park, KS 66210** | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Jeffrey D Rettig &** **Roxanne Rettig Jtten** **POB 626** **Groesbeck, TX 76642** | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Jeffrey G Hopkin Md** **Profit Sharing Trust** **134 West 4650 N** **Rexburg, ID 83440** | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Jeffrey Jampel** **63 Brington Rd** **Brookline, MA 02445** | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __52__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ _____,    Case No. ___12-39329___
                                    Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Jeffrey R & Linda J Rothberg 13032 Misty Gilbralter Wy Delray Beach, FL 33446 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Jeffrey S Matican 257 Engle St Tenafly, NJ 07670 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Jeffrey Scott Miller M.D. 511 Oakwood Blvd # 103 Round Rock, TX 78681 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Jeffrey T Summers 15 Twelve Oaks Pl Madison, MS | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Jehangir N Rao Pc Pension Plan & Trust 3771 Loch Bend Rd Commerce, MI 48382 | | - | | | X | X | X | Unknown |

Sheet no. __53__ of __130__ sheets attached to Schedule of          Subtotal                    | 0.00
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                    ,    Case No.    **12-39329**
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Jehangir N Rao & Zerin J Rao 3771 Loch Bend Dr Commerce, MI 48382 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jehangir Rao 3771 Lochbend Dr Commerce Township, MI 48382 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jennifer C Stillabower 1211 Barley Mill Rd Wilmington, DE 19807 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jennifer Salus 2105 Terrimill Terr Chesterfield, MO 63017 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jerome & Rhoda Brownfeld 7147 Louisiane Ct Boynton Beach Fl  33437, FL 33437 | - | | | | X | X | X | Unknown |

Sheet no. __54__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                                    ,    Case No.    **12-39329**
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Jerry Anchin 2059 Lyndhurst N Deerfield Beach, FL 33442 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jerry D Rouse Md, Pa Profit Sharing Plan Trust 13414 Medical Complex Dr Suite Tomball, TX 77375 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jerry M Anchin 2895 NE 32nd St # 208 Ft. Lauderdale, FL 33306 | | - | | | X | X | X | Unknown |
| Account No. | | Trade Debt | | | | | | |
| Jerry M. Anchin c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | | - | | | X | X | X | 0.00 |
| Account No. | | Shareholder | | | | | | |
| Jerry Rouse 13414 Medical Complex Dr Tomball, TX 77375 | | - | | | X | X | X | Unknown |

Sheet no. __55__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,     Case No. __12-39329_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Shareholder | | | | | | |
| Jerry S Katz & Mary G Katz 13159 Verde Lake Cir Delray Beach, FL 33446 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jewish Educational Center 330 Elmora Ave Elizabeth, NJ 07208 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Joan Spierer 1401 St Andrews Rd Hollywood, FL 33021 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Joe H Johnson 504 Northminster Dr Macon, GA 31205 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Joe Johnson Md 504 Northminster Dr Macon, GA 31204 | | - | | | X | X | X | Unknown |

Sheet no. __56__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                   Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Shareholder | | | | | | |
| Joe L Whiteaker POB 278 Harrison, NE 69346 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Joe N Howard 2040 Park Forest Blvd Mount Dora, FL 32758 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| John Bolla 3 Wilderness Run Flagler Beach, FL 32136 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| John C French M.D. POB 1851 Cottonwood, AZ 86326 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| John Cartwright 467 Mcbayer Rd Buchanan, GA 30113 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __57__ of __130__ sheets attached to Schedule of            Subtotal            0.00
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                                    , Case No.  **12-39329**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**John Desmarais Md**<br>**103 Highland Ave**<br>**Washington Court House, OH 43160** | | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>**John J Patterson**<br>**1551 Black Rd**<br>**Joliet, IL 60435** | | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>**John J Woynar**<br>**27608 Evergreen Run Rd**<br>**Imerpial, PA 15126** | | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>**John M Jett Jr**<br>**177 Crocker Pt Dr**<br>**Reedville, VA 22539** | | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>**John P Whalen**<br>**1540 Third St**<br>**Charleston, IL 61920** | | - | | Shareholder | X | X | X | Unknown |

Sheet no. __58__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| John P Whalen 933 W Heritage Ct #204 Mequon, WI 53092 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| John P Whalen 933 W Heritage Ct #204 Mequon, WI 53092 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| John Pigott 1530 First St New Orleans, LA 70130 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| John Rashid Md 2200 S Main St Burlington, IA 52601 | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| John Rollas 22 Stone Gate S Longwood, FL 32779 | | - | | | X | X | X | Unknown |

Sheet no. __59__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Trade Debt | | | | |
| John S. Barry 10 Church Rd Brampton Huntingdon, UK | | | | | | | Unknown |
| Account No. | | - | Shareholder | | | | |
| John Stirling Meyer Md 2940 Chevy Chase Houston, TX 77019 | | | | X | X | X | Unknown |
| Account No. | | - | Shareholder | | | | |
| Jon Moore 1515 N Fairfax Ave # 6 Los Angeles, CA 90046 | | | | X | X | X | Unknown |
| Account No. | | - | Shareholder | | | | |
| Jonathan Kaplan 200 E 78th St - #18g New York, NY 10075 | | | | X | X | X | Unknown |
| Account No. | | - | Shareholder | | | | |
| Jorge A Roque Md & Lorena Roque 2700 Fan Carlos Ct Misson, TX 78572 | | | | X | X | X | Unknown |

Sheet no. __60__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.** _____,    Case No. ___**12-39329**___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Jose Velasco Md 2209 Sunningdale St Kingsport, TN 37660 | - | | | | X | X | X | Unknown |
| Account No. | | Trade Debt | | | | | | |
| Joseph & Susan Maya 8 Salem Ln Westport, CT 06880 | - | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Joseph A Kuhn MD Money Purchase Plan & T 4255 Cochran Chapel Rd Dallas, TX 75209 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Joseph A Kuhn MD Profit Sharing Plan & T 4255 Cochran Chapel Rd Dallas, TX 75209 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Joseph Franchetti 304 Park Place Dr Cherry Hill, NJ 08002 | - | | | | X | X | X | Unknown |

Sheet no. __61__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                          ,        Case No.    **12-39329**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Shareholder | | | | |
| Joseph M Mott Iii 19000 Davidson-Concord Rd Davidson, NC 28036 | | - | | | X | X | X | Unknown |
| Account No. **5010** | | | | 2012 Trade Debt | | | | |
| Joseph Mann & Creed 20600 Chagrin Blvd Ste 550 Beachwood, OH 44122 | | - | | | | | | 756.96 |
| Account No. | | | | Shareholder | | | | |
| Joseph O'donnell 2242 Quail St Vineland, NJ 08361 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Judith Sincoff 14135 Woods Mill Cove Chesterfield, MO 63017 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Jules Mitchell, Ph.D. C/O Target Health 261 Madison Avenue, 24 Fl New York, NY 10016 | | - | | | X | X | X | Unknown |

Sheet no. __62__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

756.96

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Julie Jampel 63 Brington Rd Brookline, MA 02445 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Julio Guillen 4589 El Monte Ct Oakley, CA 94561 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| June Mailman 5913 Horsemans Canyon # 1a Walnut Creek, CA 94595 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Jv Hughes Llc 969 Luckney Rd Bandon, MS 39047 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Kathleen Lockwood 551 Thomas St Stroudsburg, PA 18360 | - | | | | X | X | X | Unknown |

Sheet no. __63__ of __130__ sheets attached to Schedule of    Subtotal    0.00
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                                                    ,    Case No.    **12-39329**
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Kathleen O Connor 8 Bobbie Ln Rye Brook, NY 10593 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Keith A Deters & Jeanie D Deters 5010 N 450 W Angola, IN 46703 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Keith Kadel 6120 N Mayfair St #201 Spokane, WA 99208 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Kelly Ranucci 4148 Coleridge Houston, TX 77005 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. **3457** | | | | **2012** Trade Debt | | | | |
| Kenny Nachwalter 1100 Miami Ctr 201 S Biscayne Blvd Miami, FL 33131 | | - | | | | | | |
| | | | | | | | | 54,014.04 |

| | |
|---|---|
| Sheet no. __64__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    **54,014.04** |

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ _____,    Case No. __12-39329__ _____
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Kent A Guisinger D.O. 3618 Skipstone Pl Columbus, OH 43221 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Kent G Farish M.D. 2834 E 26 Pl Tulsa, OK 74114 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Kermit A & Wanda L Alfson 41328 160th St Delavan, MN 56023 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Kevin J Kollman 361 Lutz Alne Port Matilda, PA 16870 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Kevin W Fullerton 1739 Hwy 67 Graham, TX 76450 | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __65__ of __130__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                             (Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Vicor Technologies, Inc.** _____,    Case No. __**12-39329**__
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Kevin W Lanighan 5527 Pine Loch Ln Williamsville, NY 14221 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Larry F Grooms 24501 County Rd Brush, CO 80723 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Larry Griffith 7200 W Bell Road # G103 Glendale, AZ 85308 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Larry Lee Smith 5 Court Street #100 Canfield, OH 44406 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | Shareholder | | | | | | |
| Larry Moy & Gregory Moy Jtten 44 Sarles Ln Pleasantville, NY 10570 | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __66__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Larry Moy & Jeffrey Moy Jtten**<br>**44 Sarles Ln**<br>**Pleasantville, NY 10570** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Laura Gowing**<br>**259 Huntington St**<br>**Huntington, CT 06484** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Lavern Davidhizar**<br>**206 Rockwell Ave # 100**<br>**Soldoma, AK 99669** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Lawrence Kent**<br>**2924 Carlton Rd**<br>**Cleveland, OH 44122** | - | | | | X | X | X | Unknown |
| Account No. | | Trade Debt | | | | | | |
| **Lawrence M. Abrams**<br>**FBO Malka Abrams**<br>**POB 5779**<br>**Englewood, NJ 07631** | - | | | | | | | Unknown |

Sheet no. __67__ of __130__ sheets attached to Schedule of     Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                            ,          Case No.      **12-39329**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | **2012** **Trade Debt** | | | | |
| **Lawrence Newman** **4755 Technology Wy** **Ste 102** **Boca Raton, FL 33431** | - | | | | | | | 8,375.00 |
| Account No. | | | | **Shareholder** | | | | |
| **Lee Tackett** **16 Heather Oaks Wy** **Clarksville, AR 72830** | - | | | | X | X | X | Unknown |
| Account No. | | | | **Shareholder** | | | | |
| **Legent Clearing LLC** **9300 Underwood Ave # 400** **Omaha, NE 68114** | - | | | | X | X | X | Unknown |
| Account No. | | | | **Shareholder** | | | | |
| **Leisure Yu Tr & Susan Cochran Tr** **30688 Country Club Dr** **Redlands, CA 92373** | - | | | | X | X | X | Unknown |
| Account No. | | | | **Trade Debt** | | | | |
| **Leon Kahn** **690 Fort Washington Ave** **Apt 2p** **New York, NY 10040** | - | | | | | | | Unknown |

Sheet no. __68__ of __130__ sheets attached to Schedule of          Subtotal          | 8,375.00 |
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.** _____,   Case No. ___**12-39329**_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Leona M Goodman 5 Fox Meadow Ct Woodbury, NY 11797 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Lewis Scott Grant 613 Crescent Cir # 102 Ridgeland, MS 39157 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Lewis Winokur 11489 Ohanu Cr Boynton Beach, FL 33437 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Lilia Sterling 107 Chestnut Hill Road Norwalk, CT 06851 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Linda Gordon 1189 Ohanu Cir Boynton Beach, FL 33437 | | - | | X | X | X | Unknown |

Sheet no. __69__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.** _____ ,    Case No. ___**12-39329**_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Linda M Cherry** **870 Inverness Cir** **Spartenburg, SC 29306** | | - | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | |
| **Linda Rose Lennaco** **57 W 75 St** **Apt 4C** **New York, NY 10023** | | - | | | | | Unknown |
| Account No. | | | Shareholder | | | | |
| **Linda S Harvey** **580 Washington St** **Marseilles, IL 61341** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Lisa Kindy** **3384 Shangbark Cir** **Mt. Pleasant, SC 29466** | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Lloyd A Williams** **12137 89 Pl N** **West Palm Beach, FL 33412** | | - | | X | X | X | Unknown |

Sheet no. __**70**__ of __**130**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                          ,          Case No.    **12-39329**
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.                                          **Shareholder**<br><br>**Lloyd Chesney**<br>**1168 Jason Wy**<br>**West Palm Beach, FL 33406** | | - | | | X | X | X | Unknown |
| Account No.                                          **Shareholder**<br><br>**Lori Nakagawa**<br>**16280 N 31 Ave**<br>**Phoenix, AZ 85083** | | - | | | X | X | X | Unknown |
| Account No.                                          **Trade Debt**<br><br>**Louis Wolcowitz**<br>**315 Beach 9 St**<br>**Far Rockaway, NY 11691** | | - | | | | | | Unknown |
| Account No.                                          **Shareholder**<br><br>**Lucille I Grandmaison**<br>**235 Geitner Ave**<br>**Newton, NC 28658** | | - | | | X | X | X | Unknown |
| Account No.                                          **Shareholder**<br><br>**M Moutaz Almawaldi**<br>**468 N Camden Dr**<br>**Beverly Hills, CA 90210** | | - | | | X | X | X | Unknown |

Sheet no. __71__ of __130__ sheets attached to Schedule of                                    Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    __Vicor Technologies, Inc._____ ,    Case No. ___12-39329_____
                                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| M/S Family Foundation 641 5 St Lakewood, NJ 08701 | | - | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Mac & Co Mellon Securities Trust Co 120 Broadway 33rd Fl New York, NY 10271 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Marc Kozinn Md 19 Lime Stone Dr Buffalo, NY 14221 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Margaret B Davidson 713 Pinewood Cir Mooresville, NC 28115 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Margaret Nicole Salus 7193 Winding Bay Ln West Palm Beach, FL 33412 | | - | | | X | X | X | Unknown |

Sheet no. __72__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,        Case No. ___12-39329_____
                                    Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Shareholder | | | | |
| Maria P Sperando 221 E Osceola St Stuart, FL 34994 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Marjorie A Brown 1610 Jennifer Ln Blue Bell, PA 19422 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Mark & Laura Nathan 766 Las Trampas Rd Lafayette, CA 94549 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Mark Berger 142 E Princeton Rd Bala Cynwyd, PA 19004 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Mark Berger Md 230 W Washington Sq 3 Fl Philadelphia, PA 19106 | | - | | | X | X | X | Unknown |

Sheet no. __73__ of __130__ sheets attached to Schedule of        Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ ,
                              Debtor

Case No. __12-39329__

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Mark E Josephson 301 Goddard Ave Brookline, MA 02445 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Mark E Josephson MD Chief Of Cardiology 185 Pilgrim Road Baker 4 Boston, MA 02215 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Mark Goodman Md 5 Fox Meadow Ct Woodbury, NY 11797 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Mark Mansour 5 Hanover Square # 500 New York, NY 10004 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Mark Nathan Md 766 Las Trompas Rd Lafayette, CA 94549 | - | | | | X | X | X | Unknown |

Sheet no. __74__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                     Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| **Mark Spector** **3590 Roundbottom Rd** **Cincinnati, OH 45244** | | - | | | X | X | X | **Unknown** |
| Account No. | | | | Shareholder | | | | |
| **Mark Stern** **61 Tuckahoe Rd** **Easton, CT 06612** | | - | | | X | X | X | **Unknown** |
| Account No. | | | | Shareholder | | | | |
| **Mark Styczynski Md** **101 E Miller Rd** **Sterling, IL 61081** | | - | | | X | X | X | **Unknown** |
| Account No. | | | | Shareholder | | | | |
| **Mark Willard Howard** **3740 Via Mar Onte** **Carmel, CA 93923** | | - | | | X | X | X | **Unknown** |
| Account No. | | | | Shareholder | | | | |
| **Marla Sterling** **107 Chestnut Hill Road** **Norwalk, CT 06851** | | - | | | X | X | X | **Unknown** |

Sheet no. __75__ of __130__ sheets attached to Schedule of                    Subtotal                     0.00
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                        ,    Case No.    **12-39329**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | | |
| **Marlene Rubin & Barry Rubin 5641 SW 4 Ct Plantation, FL 33317** | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Marlyn C Safren 11656 Whitetail Ln Ellicott City, MD 21042** | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Marsha Salus 12512 Deoudes Rd Boyds, MD 20841** | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Mary Angelo 6494 Pumpkin Seed Cir #102 Boca Raton Fl 33433 Boca Raton, FL 33433** | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Mary Beth Bohri 5266 Creekview Dr Orefield, PA 18069** | | - | | | X | X | X | Unknown |

Sheet no. __76__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**_____,    Case No. ___**12-39329**_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mary Hugo Nelson**<br>**96 Codfish Hill Rd**<br>**Bethel, CT 06801** | - | | Shareholder | X | X | X | Unknown |
| Account No. **9511**<br><br>**Matheson Tri-Gas Inc**<br>**POB 845502**<br>**Dallas, TX 75284** | - | | 2011<br>Trade Debt | | | | 20.37 |
| Account No.<br><br>**Matt Luber**<br>**141 S Arden Blvd**<br>**Los Angeles, CA 09994** | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>**Maudella T Trolinger**<br>**2007 Balmoral Dr**<br>**Kerrville, TX 78028** | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>**Mayer E Guttman**<br>**C/O Levin & Gann P A**<br>**502 Washington Ave # 800**<br>**Towson, MD 21204** | - | | Shareholder | X | X | X | Unknown |

Sheet no. __**77**__ of __**130**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                20.37

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,     Case No. __12-39329_____
                                  Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | Trade Debt | | | | | |
| Mayer E Guttman Tr Sylvia Savage UA c/o Levin & Gann Nottingham Centre 502 Washington Ave 8FL Towson, MD 21204 | | | | | X | X | X | 850,000.00 |
| Account No. | | - | Shareholder | | | | | |
| Mayer Guttman Ttee Ua C/O Levin & Gann PA 502 Washington Ave # 800 Towson, MD 21204 | | | | | X | X | X | Unknown |
| Account No. 5924 | | - | 2012 Trade Debt | | | | | |
| McCarthy Burgess Wolff 26000 Cannon Rd Bedford, OH 44146 | | | | | | | | 4,546.12 |
| Account No. 0322 | | - | 2012 Trade Debt | | | | | |
| Mercantile POB 9052 Buffalo, NY 14231 | | | | | | | | 326.04 |
| Account No. | | - | Shareholder | | | | | |
| Merle C Turner 862 N Butte Ave Chandler, AZ 85224 | | | | | X | X | X | Unknown |

Sheet no. __78__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     854,872.16

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,        Case No. ___12-39329_____
                                    Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | | |
| Merrill Lynch Pierce Fenner Fbo Charles H Antinori Irra 1200 Howard Blvd Mt Laurel, NJ 08054 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Merrill Lynch Pierce Fenner & Smith Inc 101 Hudson St Jersey City, NJ 07302 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Michael & Annie Larabis Biehl 45 Barbara Dr Randolph, NJ 07869 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Michael & David Murphy 8015 Dutch Oak Cir Spring, TX 77379 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Michael Alexander 3219 Sulliavnt Ave Columbus, OH 43024 | - | | | | X | X | X | Unknown |

Sheet no. __79__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Vicor Technologies, Inc.** _____,    Case No. ___**12-39329**_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Shareholder | | | | | |
| **Michael Biehl Md** **45 Barbara Dr** **Randolph, NJ 07869** | | - | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | Shareholder | | | | | |
| **Michael C Agran & Elaine M Agran** **Family Trust Dtd** **2925 Deep Canyon Drive** **Beverly Hills, CA 90210** | | - | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | Shareholder | | | | | |
| **Michael Delrio Md** **3903 Brockton Ave #2** **Riverside, CA 92501** | | - | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | Shareholder | | | | | |
| **Michael Dodge** **102 Parkview Terr** **Lincroft, NJ 07738** | | - | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | Shareholder | | | | | |
| **Michael G Raab L.L.L.P.** **POB 5993** **Gainesville, GA 30504** | | - | | | X | X | X | |
| | | | | | | | | **Unknown** |

Sheet no. __**80**__ of __**130**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Michael Harwitz**<br>**2390 Bayview Ln**<br>**North Miami, FL 33181** | | - | **Shareholder** | | X | X | X | Unknown |
| Account No.<br><br>**Michael Krasne**<br>**POB 297**<br>**Cedarhurst, NY 11516** | | - | **Trade Debt** | | | | | Unknown |
| Account No.<br><br>**Michael P Melnick, M.D.**<br>**643 Dauphine Ave**<br>**Northbrook, IL 60062** | | - | **Shareholder** | | X | X | X | Unknown |
| Account No.<br><br>**Michael Salrin, D.O.**<br>**11487 S 354**<br>**Earlsboro, OK 74840** | | - | **Shareholder** | | X | X | X | Unknown |
| Account No.<br><br>**Michael Saltzburg**<br>**9 Blairmont Terr**<br>**Hollidaysburg, PA 16648** | | - | **Shareholder** | | X | X | X | Unknown |

Sheet no. __81__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                               ,    Case No.    **12-39329**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Michael Saltzburg Money Purchase Plan** **9 Blairmont Terr** **Hollidaysburg, PA 16648** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Michael Salus** **2105 Nterrimill Terr** **Chesterfield, MO 63017** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Michael Salzburg D.O.** **9 Blairmont Terr** **Hollidaysburg, PA 16648** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Michael Witte** **6894 Deerfield Dr** **Coming, IA 50061** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Mike Harwitz** **156 B Faon St** **Areadie, CA 91006** | - | | | | X | X | X | Unknown |

Sheet no. __82__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                            Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Shareholder | | | | |
| **Mila Mcmanus & Lyle Mcmanus 123 Low Country Ln The Woodlands, TX 77380** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Milan Bazon &Tracey Bazon 2 Kyles Creek Ln Hendersonville, NC 28792** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Millennium Trust Co Llc Ttee Cust Fbo Wendell L Richards Ira 820 Jorie Blvd # 420 Oak Brook, IL 60523** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Millennium Trust Co Llc Ttee Cust Fbo Paul A Lenz Ira 820 Jorie Blvd # 420 Oak Brook, IL 60523** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **Millennium Trust Co Llc Ttee Cust William Loren Hilbert Ira 820 Jorie Blvd # 420 Oak Brook, IL 60523** | | - | | | X | X | X | Unknown |

Sheet no. __83__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                    ,    Case No. ___**12-39329**___
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Millennium Trust Co Llc Ttee Cust Fbo John Rashid Ira 820 Jorie Blvd # 420 Oak Brook, IL 60523** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Millennium Trust Co Llc Ttee Cust Arthur C Theodore Ira 820 Jorie Blvd # 420 Oak Brook, IL 60523** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Millennium Trust Co Llc Ttee Cust Peter W Gardner Ira 820 Jorie Blvd # 420 Oak Brook, IL 60523** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Millennium Trust Co Llc Ttee Cust Fbo Michael M Alexander Ira 820 Jorie Blvd # 420 Oak Brook, IL 60523** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Millennium Trust Co, Llc Ttee/Cust Fbo Wendell L Richards Ira 820 Jorie Blvd # 420 Oak Brook, IL 60523** | - | | | | X | X | X | Unknown |

Sheet no. __**84**__ of __**130**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                    ,    Case No.    **12-39329**
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Mitchell Karl 880 NW 13th St # 1b Boca Raton, FL 33486 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Mitchell Lipton 222 Harborview No Lawrence, NY 11559 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Mitchell Lipton Md 3515 Quentin Rd Brooklyn, NY 11234 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Monte B Biggs 930 Bluff View Rd Knoxville, TN 37919 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Moretz Investments Llc 807 Airport Rd Jackson, MI 49202 | - | | | | X | X | X | Unknown |

Sheet no. **85** of **130** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                  Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **0967** <br><br> **Morris & Adelman PC** <br> **POB 30477** <br> **Philadelphia, PA 19103** | - | | **2012** <br> **Trade Debt** | | | | 5,340.81 |
| Account No. <br><br> **Moss & Barnett** <br> **4800 Wells Fargo Ctr** <br> **90 S 7 St** <br> **Minneapolis, MN 55402** | - | | **Trade Debt** | | | | 898.91 |
| Account No. <br><br> **Mr Nwosu & C Nwosu Jtten** <br> **1122 Gray Hwy** <br> **Mason, GA 31211** | - | | **Shareholder** | X | X | X | Unknown |
| Account No. **4902** <br><br> **Munc Media** <br> **c/o Willams Cohen & Gray** <br> **6201 Bohomme Rd** <br> **Ste 400-N** <br> **Houston, TX 77036** | - | | **2012** <br> **Trade Debt** | | | | 31,500.00 |
| Account No. <br><br> **Nabil Baradhi MD** <br> **215 Oak Dr South # L** <br> **Lake Jackson, TX 77566** | - | | **Shareholder** | X | X | X | Unknown |

Sheet no. __86__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     | 37,739.72

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                      ,    Case No.    **12-39329**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | Shareholder | | | | | | |
| Nancy A Hinson 8050 Nw 96 Terr Tamarac, FL 33321 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Nancy Ann Baker Rev Tr UA 2626 Lilly Vill Rd Charlotte, NC 28210 | - | | | | X | X | X | Unknown |
| Account No. **xx00FL** | | **2011** **Trade Debt** | | | | | | |
| Nasiff Assoc Inc 841-1 CO RTE 37 Central Square, NY 13036 | | | | | | | | 38,962.34 |
| Account No. **2896** | | **2013** **Trade Debt** | | | | | | |
| National Corporate Research LTD 10 E 40 St 10 FL New York, NY 10016 | - | | | | | | | 168.00 |
| Account No. **0057** | | **2012** **Trade Debt** | | | | | | |
| National Registered Agents Inc POB 12432 Newark, NJ 07101 | - | | | | | | | 320.00 |

Sheet no. __87__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **39,450.34**

B6F (Official Form 6F) (12/07) - Cont.

In re **Vicor Technologies, Inc.** _____,    Case No. __**12-39329**__
                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Shareholder | | | | | |
| **Neal J Nesbitt** **9538 State Route 682** **Athens, OH 45701** | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. **5002** | | | 2012 Trade Debt | | | | | |
| **New England Journal of Medicine** **POB 9150** **Waltham, MA 02454** | - | | | | | | | |
| | | | | | | | | **159.00** |
| Account No. | | | Shareholder | | | | | |
| **Nfs Llc Sep Ira Fbo Dr Neal James** **200 Liberty St** **One World Financial Center** **New York, NY 10281** | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | Shareholder | | | | | |
| **Nora J Klein M.D.** **4050 Tartan Ln** **Houston, TX 77025** | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | Shareholder | | | | | |
| **Northern Trust Ttee** **Fbo George B Kuzycz Ira A/C 02 18122** **795 Crescent Blvd** **Glen Ellyn, IL 60137** | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |

Sheet no. _**88**_ of _**130**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**159.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**_____,    Case No.    **12-39329**_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Northern Trust Co C/F Ira Gerald Poticha POB 2050 Jersey City, NJ 07303** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **ObGyn Assoc Of Conroe Pension Plan & Tr 333 N Riverside Dr #270 Conroe, TX 77304** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Olan R & Eleene O Goodnight Rev Tr 174 Oakvillage Pkwy Mooresville, NC 28117** | - | | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | |
| **Opus Group Financial c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434** | - | | | X | X | X | 0.00 |
| Account No. | | | Shareholder | | | | |
| **Oscar & Felicitas Benavides 209 W Village Blvd # 3 Laredo, TX 78041** | - | | | X | X | X | Unknown |

Sheet no. __89__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                          ,    Case No.    **12-39329**
                                      Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | | | |
| **Oscar Benavides**<br>**607 St James Ct**<br>**Laredo, TX 78041** | | - | | | | X | X | X | **Unknown** |
| Account No. | | | 2012<br>Potential deficiency | | | | | | |
| **PABST Patent Gp**<br>**1545 Peachtree St NE**<br>**Ste 320**<br>**Atlanta, GA 30309** | | - | | | | | | | **140,000.00** |
| Account No. | | | Shareholder | | | | | | |
| **Pamela Sue Orem**<br>**7667 Winding Wy N**<br>**Tipp City, OH 45371** | | - | | | | X | X | X | **Unknown** |
| Account No. | | | Shareholder | | | | | | |
| **Pat Watson**<br>**14 Rose Rd**<br>**Hardy, AR 72542** | | - | | | | X | X | X | **Unknown** |
| Account No. | | | Shareholder | | | | | | |
| **Patricia Camina**<br>**6631 E Lierson**<br>**Boynton Beach, FL 33437** | | - | | | | X | X | X | **Unknown** |

Sheet no. __90__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **140,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Patricia T Whalen 933 W Heritage Ct #204 Mequon, WI 53092 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Patrick J Simpson & Kara Simpson 1600 Morganton Rd X8 Pinehurts, NC 28374 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Paul A Lenz 44 Mclelland Blvd Brownsville, TX 78520 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Paul E Wright 1513 Morning Star Emond, OK 73034 | | - | | | X | X | X | Unknown |
| Account No. | | | | Trade Debt | | | | |
| Peak10 Inc. POB 530619 Atlanta, GA 30353-0619 | | - | | | X | X | X | Unknown |

| Sheet no. __91__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 0.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                                ,     Case No. ____**12-39329**____
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Penson Financial Services Inc** **1981 Marcus Ave # 100** **Lake Success, NY 11042** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Pentony Enterprises Llc** **1601 Berwick Dr** **Mckinney, TX 75070** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Pershing Llc** **POB 2050** **Jersey City, NJ 07303** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Peter Oeltgen** **326 Clifty Crive** **Frankfort, KY 40601** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Peter Paul Jodoin** **563 N.W. Library Commons Ln** **Boca Raton, FL 33342** | - | | | | X | X | X | Unknown |

Sheet no. __**92**__ of __**130**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.** _____ ,    Case No. ___**12-39329**_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Peter W Gardner 92 Jordan Ln Stamford, CT 06903 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Phil A Bechtold & Diane Bechtold 4650 Granite Hill Dr Davidson, NC 28036 | - | | | | X | X | X | Unknown |
| Account No. | | 2012 | | | | | | |
| Phillip M. DiNapoli 4993 Derby Lane Bethlehem, PA 18020 | - | | | | | | | 0.00 |
| Account No. | | Shareholder | | | | | | |
| Prakash Shah Md 4622 15 St Kenosha, WI 53144 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Prasad V & Sumathi Movva Jtten 3022 Indian Wells Dr Harlingen, TX 78550 | - | | | | X | X | X | Unknown |

Sheet no. __93__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Priscilla M Anderson 70 East Cedar St # 1101 Chicago, IL 60611 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Private Trust Company Fbo D Thomas Combs Ira 9785 Towne Centre Dr San Diego, CA 92121 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Profit Sharing Plan Of Carman H Brooks 1355 E Larkspur Ln Flagstaff, AZ 86001 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| R Andrew Robertson 12880 Sawmill Rd Columbus, IN 47201 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| R Eleanor Brown 800 Penn Ctr Blvd # 410 Pittsburgh, PA 15235 | - | | | | X | X | X | Unknown |

Sheet no. __94__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ _____,    Case No. ___12-39329_____
                                Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Rabbi Jacob Joseph School C/O Marvin Schick 350 Broadway Rm 1205 New York, NY 10013 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Ramin Manshadi 4751 St Andrews Dr Stockton, CA 95219 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Ramin Oskoui POB 15977 Chevy Chase, MD 20825 | - | | | | X | X | X | Unknown |
| Account No. **6284** | | | | **2012** **Trade Debt** | | | | |
| Randall & Richards 5151 E Broadway Blvd Ste 800 Tucson, AZ 85711 | - | | | | | | | 944.16 |
| Account No. | | | | Shareholder | | | | |
| Randall Orem 7667 Winding Wy N Tipp City, OH 45371 | - | | | | X | X | X | Unknown |

Sheet no. __95__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    944.16

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                   Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | | |
| **Randy B Hartman** **4740 Stone Ridge Tr** **Sarasota, FL 34232** | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Ray F Smith M.D.** **9100 Vicksburg Ave # 2** **Lubbock, TX 79414** | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Ray F Smith Md & Karen M Smith** **5523 50 St #703** **Lubbock, TX 79414** | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Raymond James & Associates Inc** **Fbo Walter R Grote** **880 Carillon Pkwy** **St Petersburg, FL 33733** | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| **Raymond Tidman Md** **101 Riverstone Vista #205** **Blue Ridge, GA 30513** | | - | | | X | X | X | Unknown |

Sheet no. __96__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                    ,    Case No. _____**12-39329**_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Rayna Leiter**<br>**401 E 65 St**<br>**Apt 3A**<br>**New York, NY 10065** | - | | Trade Debt | | | | Unknown |
| Account No.<br><br>**Reed J Harris & Kathleen C Harris**<br>**3375 N 3000 E**<br>**Twin Falls, ID 83301** | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>**Reflections of Boca LLC**<br>**560 Village Blvd**<br>**Ste 260**<br>**West Palm Beach, FL 33409** | - | | 2012<br>Trade Debt | | | | 25,673.05 |
| Account No.<br><br>**Ren Luo**<br>**11047 Baybreeze Way**<br>**Boca Raton, FL 33428** | - | | Trade Debt | X | X | X | Unknown |
| Account No.<br><br>**Rene R Acuna**<br>**1143 E Sinton**<br>**Sinton, TX 78387** | - | | Shareholder | X | X | X | Unknown |

Sheet no. __97__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    25,673.05

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Riaz Akhtar MD 1S085 Summit Ave Oakbrook Terrace, IL 60181 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Ricardo Santayana 4803 Tannery Ave Tampa, FL 33624 | - | | | | X | X | X | Unknown |
| Account No. | | Trade Debt | | | | | | |
| Richard Cohen c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | - | | | | X | X | X | 0.00 |
| Account No. | | Shareholder | | | | | | |
| Richard G Michal 2913 Greystone Dr Rocky Mount, NC 27803 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Richard Hoefer & Donna Hoefer 42239 Nottingwood Northville, MI 48168 | - | | | | X | X | X | Unknown |

Sheet no. __98__ of __130__ sheets attached to Schedule of    Subtotal    0.00
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                    ,        Case No.    **12-39329**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Richard L Tietgen** **20308 W 98th St** **Lenexa, KS 66220** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Richard M Luceri** **2366 NE 28 St** **Lighthouse Point, FL 33064** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Richard M Luceri Md** **Jim Moran Heart Center** **4725 N Federal Highway Ste 502** **Ft. Lauderdale, FL 33308** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Richard Moyer** **1370 Ave Of The Americas # 902** **New York, NY 10019** | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| **Richard Rappaport** **C/O Westpark Capital** **1900 Avenue Of The Stars #310** **Los Angeles, CA 90067** | - | | | X | X | X | Unknown |

Sheet no. __99__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ _____,    Case No. ___12-39329___

                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Richard T Nist M.D. 1151 Winners Cir Anchorage, AK 99518 | - | | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | |
| Riley Vanhogwegen c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | - | | | X | X | X | 0.00 |
| Account No. | | | 2011 Trade Debt | | | | |
| RJL Company Limited Partnership 1515 S Federal Hwy Ste 300 Boca Raton, FL 33432 | | | | | | | 11,475.86 |
| Account No. | | | Shareholder | | | | |
| Robert & Gerry Gregory Living Tr 923 S Magnolia St Mooresville, NC 28115 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Robert Barkley & Shirley Barkley 222 Pear Tree Rd Troutman, NC 28166 | - | | | X | X | X | Unknown |

Sheet no. __100__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         11,475.86

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                            Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Robert E Sterling 27 Fairfield Ave # A3 Norwalk, CT 06851 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Robert G Hauser Md 920 E 28th Street # 300 Minneapolis, MN 55407 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Robert Greenstein 7519 La Paz Blvd C-104 Boca Raton, FL 33433 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Robert H Buhr 1530 Mulberry Rd Martinsville, VA 24112 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Robert Harris MD 8210 Walnut Hill Ln #604 Dallas, TX 75231 | - | | | | X | X | X | Unknown |

Sheet no. __101__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ _____,        Case No. ___12-39329_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Robert O Wilson 216 Harwell Rd Mooresville, NC 28117 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Robert Russell Brown 5759 Evans Rd Export, PA 15632 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Robert Scott Waters S3163 Larue Box 357 Lavalle, WI 53941 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Robert Sincoff 12702 Monterey Beach Dr Bakersfield, CA 93311 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Robin Schoen 526 Penn St Newton, PA 18940 | | - | | | X | X | X | Unknown |

Sheet no. __102__ of __130__ sheets attached to Schedule of                           Subtotal                  | 0.00
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| Robin Schoen Public Relations c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Shareholder | | | | |
| Robyn Nakagawa 16280 N 31 Ave Phoenix, AZ 85083 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Rocky Anthony Baratta c/o Jose Sandoval 2215 Valentine St Los Angles, CA 90026 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Roge E Pickar 508 3rd Ave W Wimbledon, ND 58492 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Rolland Johnson & Linda Even 45 Jonquil Ln Newport News, VA 23605 | - | | | | X | X | X | Unknown |

Sheet no. __103_ of __130_ sheets attached to Schedule of                          Subtotal                  0.00
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**                                    ,    Case No.    **12-39329**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Rolnado Araffles** **706 Champion Row** **Victoria, TX 77904** | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Ron Malone** **430 Roper Mountain Rd # F** **Greenville, SC 29615** | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Ronald A & Tammy Malone** **POB 1065** **Travelers Rest, SC 29690** | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Ronald Katz & Roslyn Katz** **6916 Chimere Terr** **Boynton Beach, FL 33437** | | - | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Ronald Sarajian & Jenette Sarajian** **Rr 1 Box 1555** **Henryville, PA 18332** | | - | | | X | X | X | Unknown |

Sheet no.  **104** of **130**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                          ,       Case No.    **12-39329**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Shareholder | | | | | |
| Ronnie Mitchell 2931 Long Prairie Rd 100 Flower Mound, TX 75022 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Roque Arias, MD 104 Luzelle Dr Winston Salem, NC 27103 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Ross Mccabe 23901 Civic Ctr Wy #227 Malibu, CA 90265 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Roy Henry & Janielle Freis Watkins Rev T 144 Brumley Rd Mooresville, NC 28115 | | - | | | X | X | X | Unknown |
| Account No. 1431 | | | 2011 Trade Debt | | | | | |
| RPM 20816 44 Ave W Lynnwood, WA 98036 | | - | | | | | | 2,996.00 |

Sheet no. **105** of **130** sheets attached to Schedule of          Subtotal          | 2,996.00 |
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                    ,     Case No. ___**12-39329**___
                                          Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5497**<br><br>**RR Beach Assoc**<br>**95 Wolf Creek Blvd**<br>**Ste 2**<br>**Dover, DE 19901** | - | | **2012**<br>**Trade Debt** | | | | 9,687.24 |
| Account No.<br><br>**RR Donnelley**<br>**c/o Vish B Patel**<br>**3075 Highland Pkwy**<br>**Downers Grove, IL 60515** | - | | **Trade Debt** | | | | 76,875.38 |
| Account No.<br><br>**Ruth Neal Ttee**<br>**Belize Marina Towers # 402**<br>**Belize City** | - | | **Shareholder** | X | X | X | Unknown |
| Account No.<br><br>**Ryan Dickens**<br>**1991 Pine Dr**<br>**La Habra, CA 90631** | - | | **Shareholder** | X | X | X | Unknown |
| Account No.<br><br>**Ryan Tedder**<br>**2900 Inca St**<br>**18**<br>**Denver, CO 80202** | - | | **Trade Debt** | | | | Unknown |

Sheet no. __**106**__ of __**130**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **86,562.62**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____

                                     Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Shareholder | | | | |
| Ryan V Miller 106 Brookstone Dr Morgantown, NC 28655 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| S Bruce & Bev Nelson POB 173 Chase Bc  V0e 1m0 Canada | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Sal Cuccurullo POB F-43081 Freeport Grand Bahamas | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Salmon Smith Barney As Sep Ira Fbo William Gordon Attn Sandy Deskin 300 Convent St # 2800 San Antonio, TX 78205 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Sanjay Aggarwal & Indu Aggarwal 659 Estelle Ct Orange, CT 06477 | | - | | | X | X | X | Unknown |

Sheet no. __107_ of _130_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                    ,    Case No. **12-39329**
                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Sanjay Aggarwal Md 659 Estelle Ct Orange, CT 06477 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Sanjeev Sharma Md 7215 Old Oak Blvd # A410 Middleburg Height, OH 44130 | - | | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | |
| Santiago Guzman c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | - | | | X | X | X | 0.00 |
| Account No. | | | Shareholder | | | | |
| Sara P Moesker 713 N Carolina Ave SE Washington, DC 20003 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Sascha Inc Profit Sharing Plan C/O Sascha Schneider Trustee 32107 Lindero Canyon Rd #235 Westlake Village, CA 91361 | - | | | X | X | X | Unknown |

Sheet no. __108__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ _____,   Case No. ___12-39329_____
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Sclafani & Associates, P.A. c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Shareholder | | | | |
| Scott A Richards & Cynthia R Richards 305 NE Stanton Ln Lee's Summit, MO 60464 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Scott Swichar & Jessica Hills 257 Barwynne Rd Wynnewood, PA 19096 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Sean E Whalen 933 W Heritage Ct #204 Mequon, WI 53092 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| Seth Farbman 354 Eastwood Rd Woodmere, NY 11598 | - | | | | | | | |
| | | | | | | | | Unknown |

Sheet no. __109__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**
_____,    Case No. ___**12-39329**_____
                         Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Shane P Whalen 933 W Heritage Ct #204 Mequon, WI 53092 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Sharon L Murphy 153 Buchanan Drive Ephrata, PA 17522 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Sharron Murphy 8015 Dutch Oak Cir Spring, TX 77379 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Sheldon Lyons 731 Lathan Ln Suffield, CT 06078 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Sheldon T Katz 13299 Alhambra Lake Cr Delray Beach, FL 33446 | - | | | | X | X | X | Unknown |

Sheet no. __**110**__ of __**130**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Trade Debt | | | | |
| Shlomo Rifkind & Rochel Rifkind Givat Shosha 12/3 PBO 6246 TZFAT 13100 Israel | | | | | | | | **Unknown** |
| Account No. **2012** | | - | | 1249 Trade Debt | | | | |
| SKO Brenner American POB 9320 Baldwin, NY 11510 | | | | | | | | **10,963.00** |
| Account No. **1558** | | - | | 2013 Trade Debt    Subject to setoff. | | | | |
| Snyderburn Rishoi & Swann LLP 258 Southhall Ln Ste 420 Maitland, FL 32751 | | | | | | | | **1,000.00** |
| Account No. **1760** | | - | | 2012 Trade Debt | | | | |
| Soffer Rech & Borg LLP 48 Wall St 26 FL New York, NY 10005 | | | | | | | | **5,157.81** |
| Account No. **0664** | | - | | 2012 Trade Debt | | | | |
| Sprechman & Assoc PA 2775 Sunny Isles Blvd Ste 100 North Miami Beach, FL 33160 | | | | | | | | **84,834.65** |

Sheet no. __111_ of __130_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**101,955.46**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Sreenivasan Nadar 1707 Glenpark Dr Silver Spring, MD 20902 | | - | | | X | X | X | 27,000.00 |
| Account No. | | | | Shareholder | | | | |
| Stephen  & Andrea Pawlow J 660 Indian Hill Rd Deefield, IL 60015 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Stephen C Geller M.D. 4810 Spring Brook Rd Rockford, IL 61114 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Stephen Cherry Md 870 Inverness Cir Spartenburg, SC 29306 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Stephen Gipps POB 674 Buddina Qld 4575 Australia | | - | | | X | X | X | Unknown |

Sheet no. __112__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    27,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ _____,    Case No. ___12-39329_____
                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| Stephen James Flood & Trina Maria Flood 665 SE 25 St Okeechobee, FL 34974 | - | | | | X | X | X | Unknown |
| Account No. | | Trade Debt | | | | | | |
| Stephen M. Savage Family Ltd Partnership c/o Levin & Gann Nottingham Centre 502 Washington Ave 8FL Towson, MD 21204 | - | | | | X | X | X | 100,000.00 |
| Account No. | | Shareholder | | | | | | |
| Stephen M. Savage Family Ltd Partnership c/o Levin & Gann Nottingham Centre 502 Washington Ave 8FL Towson, MD 21204 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Stephen Vance & Cheryl P Vance 3054 Westwind Dr Dillon, SC 29536 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Sterliang Trust Company Fbo Talita Soni Ikahihifo POB 2526 Waco, TX 76702 | - | | | | X | X | X | Unknown |

Sheet no. __113__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    100,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. __12-39329_____
　　　　　　　　　　　　　　Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sterliang Trust Company**<br>**Fbo John Bolla**<br>**POB 2526**<br>**Waco, TX 76702** | | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>**Sterliang Trust Company**<br>**Fbo Thomas Richard Bender**<br>**POB 2526**<br>**Waco, TX 76702** | | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>**Sterliang Trust Company**<br>**Fbo Michael E Salrin DO**<br>**POB 2526**<br>**Waco, TX 76702** | | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>**Sterliang Trust Company**<br>**Fbo Ronnie Mitchell**<br>**POB 2526**<br>**Waco, TX 76702** | | - | | Shareholder | X | X | X | Unknown |
| Account No.<br><br>**Sterliang Trust Company**<br>**Fbo Subhash Gajendragadkar**<br>**POB 2526**<br>**Waco, TX 76702** | | - | | Shareholder | X | X | X | Unknown |

Sheet no. __114__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,          Case No. ___12-39329_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | | |
| Sterliang Trust Company Fbo Paul Wright POB 2526 Waco, TX 76702 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Sterliang Trust Company Fbo John R Des Marais MD POB 2526 Waco, TX 76702 | | - | | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | | |
| Steven S Leiter 35 Sutton Place New York, NY 10022 | | - | | | | | | Unknown |
| Account No. | | | Shareholder | | | | | |
| Steven Sincoff 320 N Oakhurst Dr #103 Beverly Hills, CA 90210 | | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Stewart R Grote 192 Canyon View Lansing, KS 66043 | | - | | | X | X | X | Unknown |

Sheet no. __115_ of _130_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                              ,    Case No. _____**12-39329**_____
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Stuart H Spector** **7345 SW 107 Terr** **Miami, FL 33156** | - | | | | X | X | X | **Unknown** |
| Account No. | | Shareholder | | | | | | |
| **Subhas V Gajendragadkar** **107 Rollingwood Dr** **Beckley, WV 25801** | - | | | | X | X | X | **Unknown** |
| Account No. | | Shareholder | | | | | | |
| **Subhash V Gajendragadkar** **107 Rollingwood Dr** **Beckley, WV 25801** | - | | | | X | X | X | **Unknown** |
| Account No. | | Shareholder | | | | | | |
| **Subhash V Ganendragadkar** **107 Rollingwood Dr** **Beckley, WV 25801** | - | | | | X | X | X | **Unknown** |
| Account No. | | Shareholder | | | | | | |
| **Suhattai Gamnerdsiri** **2000 Pinto Ln # 200** **Las Vegas, NV 89106** | - | | | | X | X | X | **Unknown** |

Sheet no. __**116**__ of __**130**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Vicor Technologies, Inc.** _____,    Case No. __**12-39329**_____
                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| **Sun King Wan**<br>**90 Ellington Ave**<br>**Ellington, CT 06029** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Surekha Gajendragadkar**<br>**107 Rollingwood Dr**<br>**Beckley, WV 25801** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Surgery Group Sc Employees**<br>**Andrew J Kramer**<br>**1665 South St**<br>**Genvea, IL 60134** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Susan Katz**<br>**20145 NE 3rd Ct # 6**<br>**Miami, FL 33179** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **T Morgen Capital Llc**<br>**C/O Arnold Lippa**<br>**200 Park Avenue S #1301**<br>**New York, NY 10003** | - | | | | X | X | X | Unknown |

Sheet no. __**117**__ of __**130**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                              Case No. __**12-39329**__
_____ ,
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| T.J. Bohannon, Inc c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Shareholder | | | | |
| Talent & Energy Inc C/O John Burke 4 Turtle Grove Ln Boynton Beach, FL 33436 | - | | | | X | X | X | Unknown |
| Account No. | | | | Trade Debt | | | | |
| Target Health, Inc. c/o Nathan G. Mancuso, Esq. 7777 Glades Rd # 100 Boca Raton, FL 33434 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Shareholder | | | | |
| Td Ameritrad Custodian Fbo Roy Mac Haggard Ira POB 2207 Omaha, NE 68103 | - | | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Td Ameritrade Clearing Inc Fbo Ralph Herring Jr Ira 191 Perisson Cr Statesville, NC 28615 | - | | | | X | X | X | Unknown |

Sheet no. __118__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                                                                            Case No.  **12-39329**
                                                     Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Shareholder | | | | | | |
| **Td Ameritrade Clearing Inc Fbo James E Liles Ira 213 W Debbie La Ne Statesville, NC 28615** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Td Ameritrade Clearing Inc Fbo J Watsson Massey Ira POB 782 Statesville, NC 28687** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Td Ameritrade Clearing Inc Fbo Mary Ellen Michael Ira 11214 Putnam Rd Thurmont, MD 21788** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Td Ameritrade Clearing Inc Fbo Tillman D Rogers Ira 365 Catalina Rd Mooresville, NC 28117** | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| **Td Ameritrade Custodian Fbo John R Wigney Ira POB 2207 Omaha, NE 68103** | - | | | | X | X | X | Unknown |

Sheet no. __119__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc.__ _____ ,    Case No. ___12-39329_____

Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Td Ameritrade Inc Custodian Fbo Pruette R Gray Ira POB 2207 Omaha, NE 68103 | | - | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | |
| Ted Liebowitz 110 Anchorage Rd Hewlett, NY 11557 | | - | | | | | Unknown |
| Account No. | | | Shareholder | | | | |
| Ted Spoltore 119 Lands End Ct Piney Flats, TN 37686 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Terry A Haas M.D. 31030 Via Puerta Del Sol Bonsall, CA 92004 | | - | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Terry Haas & Sandra Haas 31030 Via Puerta Del Sol Bonsall, CA 92003 | | - | | X | X | X | Unknown |

Sheet no. __120__ of __130__ sheets attached to Schedule of                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Shareholder | | | | | | |
| The Abbott Family Trust 107 Amerson Dr San Antonio, TX 78213 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| The Astri Group Attn Michael Tomas 343 Almeria Ave Coral Gables, FL 33134 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| The Marathon Trading & Investment Llc C/O Guy Dugan 33 W 061 Honey Hill Cr Wayne, IL 60184 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Theodore Joseph Mikolyski C/O Jose Sandoval 2215 Valentine St Los Angeles, LA 90026 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Thomas Bilfinger Md Hsc 19 Floor Rm 80 Stonybrook, NY 11794 | - | | | | X | X | X | Unknown |

Sheet no. __121_ of __130_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Vicor Technologies, Inc.** _____ ,    Case No. **12-39329** _____
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| Thomas Catania & Colleen Catanis Tr 2756 N Green Valley Pkwy #217 Henderson, NV 89014 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Thomas James Poletti 10100 Santa Monica Blvd 7 Fl Los Angeles, CA 90067 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Thomas Joe Bohannon 3600 Duberry Court NE Atlantic, GA 30319 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Thomas M Tax 14732 Jaystone Dr Silver Spring, MD 20905 | - | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | |
| Thomas Schwann Md 4627 Brookside Rd Ottawa Hills, OH 43615 | - | | | X | X | X | Unknown |

Sheet no. __122_ of __130_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vicor Technologies, Inc.**                                               ,     Case No. **12-39329**
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Shareholder | | | | | |
| Thomas Thandupurakal Md 28888 W Manitoba Tr Mchenry, IL 60051 | - | | | | X | X | X | Unknown |
| Account No. 8608 | | | 2012 Trade Debt | | | | | |
| Thomas West 610 Opperman Dr Saint Paul, MN 55123 | - | | | | | | | 1,102.00 |
| Account No. | | | Shareholder | | | | | |
| Tiffany Lazure 67 S W 3rd St Pompano Beach, FL 33060 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Timothy E Stutzman 4027 Bunker Ln Wilmette, IL 60091 | - | | | | X | X | X | Unknown |
| Account No. | | | Shareholder | | | | | |
| Timothy Powell Md 6005 Park Ave #329b Memphis, TN 38119 | - | | | | X | X | X | Unknown |

Sheet no. __123__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,102.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.** ,    Case No.    **12-39329**
                                                 Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | Shareholder | | | | | | |
| Timothy R Fries & Lynda Fries 1922 Landis Hwy Mooresville, NC 28115 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Todd L Crook 131 Summit Ln Bremen, GA 30110 | - | | | | X | X | X | Unknown |
| Account No. **1882** | | **2012** **Trade Debt** | | | | | | |
| Transworld Systems Inc POB 17201 Wilmington, DE 19850 | - | | | | | | | 18,750.00 |
| Account No. | | Shareholder | | | | | | |
| Umesh B Shah & Neena U Shah J 22 Steven Dr Hewlett, NY 11557 | - | | | | X | X | X | Unknown |
| Account No. | | Shareholder | | | | | | |
| Umesh Shaw 22 Stevens Dr Hewlett, NY 11557 | - | | | | X | X | X | Unknown |

Sheet no.  **124**  of  **130**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    18,750.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                          Case No.   **12-39329**
                                                  ,
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5236** <br><br> **Vintage Filings** <br> **350 Hudson St** <br> **Ste 300** <br> **New York, NY 10014** | - | | | **2012** <br> **Trade Debt** | | | | **200.00** |
| Account No. <br><br> **Vivianne Delvecchio** <br> **501 SE 2nd St #604** <br> **Ft. Lauderdale, FL 33301** | - | | | **Shareholder** | X | X | X | **Unknown** |
| Account No. <br><br> **Wachovia Bank Na C/F** <br> **Robert C Palumbo Md Ira** <br> **10700 Wheat First Dr** <br> **Glen Allen, VA 23060** | - | | | **Shareholder** | X | X | X | **Unknown** |
| Account No. <br><br> **Walter Grote M.D.** <br> **2014 Stillwater Rd** <br> **Newton, NJ 07860** | - | | | **Shareholder** | X | X | X | **Unknown** |
| Account No. <br><br> **Warner Remenyi** <br> **4687 Nw 7th St** <br> **Deerfield Beach, FL 33442** | - | | | **Shareholder** | X | X | X | **Unknown** |

Sheet no. __125__ of __130__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **200.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vicor Technologies, Inc.**                                                    ,        Case No.   **12-39329**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Warren T Longmire Jr 6801 Delany Rd Hitchcock, TX 77563 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Warren Wexelman 191 Stratford Rd Brooklyn, NY 11218 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Warwick & Janet C. Aiken MD 1233 Audubon Dr Gastonia, NC 28054 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Warwick Aiken 1233 Audobon Dr Gastonia, NC 28054 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Shareholder | | | | |
| Wendel Smith Md 1812 S J St #210 Tacoma, WA 98405 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no.  **126** of **130** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| Wendell Richards POB 36 Chandler, OK 74834 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Westpark Capital Financial 1900 Avenue Of The Stars # 310 Los Angeles, CA 90067 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Westpark Capital Financial 1900 Avenue Of The Stars # 310 Los Angeles, CA 90067 | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| Westpark Capital Financial Svc LLC 1900 Avenue Of The Stars # 310 Los Angeles, CA 90067 | | - | | | X | X | X | Unknown |
| Account No. | | | | Trade Debt | | | | |
| Whalehaven Capital Fund LTD 560 Sylvan Ave Englewood Cliffs, NJ 07632 | | - | | | | | | Unknown |

Sheet no. __127_ of __130_ sheets attached to Schedule of     Subtotal
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Shareholder | | | | | |
| William & Leanora Wible 4500 W Brigantine Ave #1113 Brigantine, NJ 08203 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | | |
| William H Bennett 532 E 9 Ave Anchorage, AK 99501 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | | |
| William J Ramano 1334 Pilgrim Ave Birmingham, MI 48009 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | | |
| William J Romano 1334 Pilgrim Ave Brighton, MI 48009 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | Shareholder | | | | | |
| William James Brownlee III, MD 1809 Red Wood Terr NW Washington, DC 20012 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __128__ of __130__ sheets attached to Schedule of          Subtotal          | 0.00
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Vicor Technologies, Inc._____,    Case No. ___12-39329_____
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Shareholder | | | | |
| **William L Hilbert** **302 Woodglen** **Victoria, TX 77904** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **William M Coburn** **453 Moondance St** **Thousand Oaks, CA 91360** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **William Messerschmidt Md** **E Tennessee State Univ Dpt Surgery** **1 Dogwood Dr 239** **Johnson City, TN 37614** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **William Scott Bohlke, MD** **2620 Clito Rd** **Statesboro, GA 30461** | | - | | | X | X | X | Unknown |
| Account No. | | | | Shareholder | | | | |
| **William Tynkaluk** **8 King St E** **Toronto Ont** **Canada** | | - | | | X | X | X | Unknown |

Sheet no. __129__ of __130__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Vicor Technologies, Inc.**_____,    Case No. ___**12-39329**_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Shareholder | | | | |
| **Willie Duncan** **3632 Degien Ave** **Delray Beach, FL 33445** | | - | | X | X | X | **Unknown** |
| Account No. | | | Shareholder | | | | |
| **Windsor Investments Inc** **C/O Ron Katz** **6916 Chimere Terr** **Boynton Beach, FL 33437** | | - | | X | X | X | **Unknown** |
| Account No. **3563** | | | 2011 Trade Debt | | | | |
| **Windstream Communications** **POB 580451** **Charlotte, NC 28258** | | - | | | | | **2,996.66** |
| Account No. **xxxICOR** | | | 2012 Trade Debt | | | | |
| **Zacks Investment Reaserch Inc** **111 N Canal St** **Ste 1101** **Chicago, IL 60606** | | - | | | | | **18,750.00** |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __**130**__ of __**130**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **21,746.66**

Total
(Report on Summary of Schedules)    **2,552,733.25**

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re   **Vicor Technologies, Inc.**              Case No.   **12-39329**

                                Debtor(s)          Chapter   **7**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES (AMENDED)

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Interim-CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **133**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____      Signature _____

                                        **James E Skinner, PhD**
                                        **Interim-CEO**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.